# EXHIBIT D

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| MARC DORN, individually and on behalf all others similarly situated,<br><br>       Plaintiff,<br><br>  v.<br><br>EDDINGTON SECURITY, INC.; BOVIS LEND LEASE LMB, INC.; MARK EDDINGTON,<br><br>       Defendants. | **08 Civ. 10271 (LTS)**<br><br><br>**DECLARATION OF**<br>**CARYN DONLY** |

I, Caryn Donly, declare upon personal knowledge and under penalty of perjury, pursuant to 28 U.S.C. § 1746, that the following is true and correct:

  1.  I am a Senior Project Administrator for Rust Consulting, Inc. ("Rust"). My business address is 625 Marquette Avenue, Suite 880, Minneapolis, Minnesota 55402-2469. My telephone number is (612) 359-2811. I am over twenty-one years of age and am authorized to make this declaration on behalf of Rust and myself.

  2.  Rust has extensive experience in class action matters, having provided services in class action settlements involving antitrust, securities fraud, property damage, employment discrimination, employment wage and hour, product liability, insurance and consumer issues. We have provided notification and/or claims administration services in more than 3,000 cases. Of these, more than 900 were Labor & Employment cases.

  3.  Rust was engaged by Class Counsel and Defendants' Counsel (collectively, the "Parties") to provide notification services in the *Mark Dorn, on behalf of himself and all others similarly situated v. Eddington Security, Inc., et al.* Settlement (the "Settlement"). Duties included: a) preparing, printing and mailing of the *Notice of Proposed Settlements of Class Action and Collective Action Lawsuit and Fairness Hearing* ("Class Notice"); b) receiving and reviewing Opt-Out Statements and Objections; c) responding to Class Member inquiries

regarding the number of weeks worked during the Class Period; d) calculating, drafting, and mailing Settlement Checks to Class Members; and for such other tasks as the Parties mutually agree or the Court orders Rust to perform.

4.     Rust obtained a mailing address of Claims Administrator, Dorn v. Eddington Security, Inc., c/o Rust Consulting, Inc., P.O. Box 2396, Faribault, Minnesota 55021-9096 to receive Opt-Out Statements, Objections, undeliverable Class Notices, and other correspondence regarding the proposed Settlement.

5.     On or about January 21, 2011, Rust received text for the Class Notice from Class Counsel. A draft of the Class Notice was prepared by Rust and approved by the Parties.

6.     On or about January 21, 2011, Defendants' Counsel provided Rust with a mailing list (the "Class List") containing the Class Members names, last known addresses, Social Security Numbers, phone numbers, work location(s), and dates of employment.  The Class List contained data for 1,396 potential Class Members.

7.     The mailing addresses contained in the Class List were processed and updated utilizing the National Change of Address Database ("NCOA") maintained by the U.S. Postal Service.  The NCOA contains requested changes of address filed with the U.S. Postal Service.  In the event that any individual had filed a U.S. Postal Service change of address request, the address listed with the NCOA would be utilized in connection with the mailing of the Class Notice.

8.     On February 2, 2011, Class Notices were mailed to 1,396 Class Members contained in the Class List via First Class mail.  The Class Notice advised Class Members that they could take no action and participate in the Settlement or submit an Opt-Out Statement or an Objection post-marked by April 4, 2011.  A true and correct copy of the Class Notice is attached hereto as Exhibit "A."

9.     As of this date, Rust has received 262 undeliverable Class Notices.  Of the 262 undeliverable Class Notices, Rust performed address traces on 208 undeliverable Class Notices. The address trace utilizes the Class Member's name, previous address and Social Security Number for locating a current address.  Address traces were not performed if the Class Member

provided an updated address to Rust, the Class Notice was returned from a previously-traced address, or the Class Notice was returned as undeliverable after the deadline to submit an Opt-Out Statement or an Objection. Of the 208 traces performed, 188 updated addresses were obtained and Class Notices were promptly re-mailed to those Class Members via First Class mail. Of the 188 Class Notices mailed to updated addresses located utilizing the address trace, 51 were returned as undeliverable a second time and not traced. These 51 Class Notices are included in the 262 total undeliverable Class Notices.

10.     As of this date, 12 Class Notices were returned by the Post Office with forwarding addresses attached. Class Notices were promptly re-mailed to those Class Members via First Class mail.

11.     Rust is responsible for receipt of all Opt-Out Statements for the Settlement. As of this date, Rust has received five (5) Opt-Out Statements. All five (5) Opt-Out Statements were postmarked by April 4, 2011 and are considered timely. True and correct copies of the Opt-Out Statements submitted by these five (5) Class Members are attached hereto as Exhibit "B."

12.     As of this date, Rust has received one (1) Objection to the Settlement. A true and correct copy of this Objection is attached hereto as Exhibit "C."

13.     As of this date, Rust has received written correspondence from nine (9) Class Members that was not identified as an Opt-Out Statement or as an Objection. Of these nine (9) pieces of correspondence, three (3) Class Members provided either a change of address request or a statement regarding the settlement that did not require a response from Rust. One (1) Class Member, Harry Ramnauth, provided a change of address request, one (1) Class Member, Togba Blamoh, provided a statement that he preferred to receive his entitlement, and one (1) Class Member, Carlton Daly, provided a statement to Class Counsel that was forwarded to Rust. True and correct copies of the correspondence received from these three (3) Class Members are attached hereto as Exhibit "D."

14.     Of the six (6) remaining Class Members, the correspondence received was related to the payment calculations and the information used to calculate the estimated settlement payment amounts. True and correct copies of the correspondence received from these six (6)

Class Members, with Social Security Numbers and other personally identifiable information redacted for privacy reasons, are attached hereto as Exhibit "E." Rust drafted, and the Parties approved, a letter ("Workweek Response Letter") to be sent to Class Members requesting the number of weeks taken into account in calculating their estimated award. A true and correct copy of the Workweek Response Letter is attached hereto as Exhibit "F."

15.     The specific details regarding the correspondence received from these six (6) Class Members, Rust's responses to the letters, and the resolution of the inquiries are as follows:

i. On February 23, 2011, Rust received a letter from Class Member Arrison Hill which indicated that he disagreed with the payments to Class Counsel and the Class Representative and requested information regarding the number of weeks used to calculate his estimated payment. The Workweek Response Letter was mailed to Mr. Hill on March 11, 2011. Rust received a response on March 28, 2011. The new letter contained a statement that Mr. Hill still does not believe his estimated payment was calculated correctly and copies of pay statements issued to Mr. Hill were enclosed. Rust's review of the pay statements and the information contained in the Class List indicates that the information provided by Mr. Hill is consistent with Defendants' payroll records and Mr. Hill's original weeks were correct. A true and correct copy of the correspondence received from Mr. Hill is included with the correspondence contained in Exhibit "E." A true and correct copy of any and all correspondence mailed from Rust to Mr. Hill is attached hereto as Exhibit "G."

ii. On March 14, 2011, Rust received a letter from Class Member Raymond Merle which requested the number of weeks and indicated that he believes the calculation of his estimated payment was incorrect. Mr. Merle also provided his dates of employment and copies of pay statements. The Workweek Response Letter was mailed to Mr. Merle on March 17, 2011. As of this date, Rust has not received a response to the Workweek Response Letter. Rust's review of the pay statements and the information contained in the Class List indicates that the information provided by Mr. Merle is

consistent with Defendants' payroll records and that Mr. Merle's original weeks were correct.

     iii.  On March 28, 2011, Rust received a letter from Class Member Bangally Camara which indicated that he believes that his estimated payment was calculated incorrectly. Mr. Camara also enclosed copies of pay statements spanning several years. Rust's review of the pay statements and the information contained in the Class List indicates that Mr. Camara was correct in his assertion that he was employed for more weeks than were used to calculate his estimated payment. Defendants' Counsel has confirmed that Mr. Camara worked an additional 32 weeks during the Class Period and his final weeks will be updated accordingly.

     iv.  On March 28, 2011, Rust received an e-mail from Class Member Soule Lafia which requested the number of weeks used to calculate his estimated payment. The Workweek Response Letter was mailed to Mr. Lafia on March 29, 2011. As of this date, Rust has not received a response to the letter and the original weeks are therefore assumed to be correct.

     v.  On March 28, 2011, Rust received a letter from Class Member Jamim Shaikh which indicated that he believes his estimated payment was calculated incorrectly. The Workweek Response Letter was mailed to Mr. Shakikh on April 5, 2011. As of this date, Rust has not received a response to this letter and the original weeks are therefore assumed to be correct.

     vi.  On April 8, 2011, Rust received a letter from Class Member Craig Asbury which indicated that he disagrees with the calculation of his estimated payment. Mr. Asbury also enclosed a copy of a paystub from prior to the start of the Class Period. The Workweek Response Letter was mailed to Mr. Asbury on April 11, 2011. As of this date, Rust has not received a response to this letter and the original weeks are therefore assumed to be correct.

16.     With the removal of the five (5) individuals who submitted valid and timely Opt-Out Statements, the total number of Class Members is 1,391.  A true and correct copy of the names of all Class Members is attached hereto as Exhibit "H."

17.     The total cost for the administration of this Settlement, including fees incurred and future costs for completion of the administration, is $25,000.00.

18.     I make the foregoing statements upon personal knowledge, based on my own observations.

Executed this 26th day of May 2011.

CARYN DONLY

DECLARATION OF CARYN DONLY

# Exhibit "A"

CLAIMS ADMINISTRATOR
DORN V. EDDINGTON SECURITY, INC.
RUST CONSULTING, INC.
P.O. BOX 2396
FARIBAULT, MN 55021-9096

**IMPORTANT LEGAL NOTICE**

 - 000

NAME
ADDRESS
CITY STATE ZIPCODE

**NOTICE OF PROPOSED
SETTLEMENTS OF CLASS ACTION AND
COLLECTIVE ACTION LAWSUIT AND
FAIRNESS HEARING**

> **This Notice is sent to you by Order of the
> Honorable Laura Taylor Swain,
> Judge for the United States District Court,
> Southern District of New York.**

**If you were employed by Eddington Security,
Inc. as a security guard at any time between
November 25, 2002 and December 31, 2009,
you could receive a payment from two class
and collective action settlements.**

*A federal court authorized this Notice.  This is not a solicitation from a lawyer.*

A former employee has sued Eddington Security, Inc., Mark Eddington, and Bovis Lend Lease LMB, Inc. ("Defendants"), claiming that they violated the federal Fair Labor Standards Act and the New York Labor Law.  The employee sought recovery of, among other things, unpaid overtime wages, unpaid spread-of-hours pay, unpaid license fees and uniform expenses, and other expenses which were deducted from pay, on behalf of himself and other current and former employees.

- In July 2010, the employee who filed the suit and Defendants Eddington Security, Inc. and Mark Eddington settled. Defendants Eddington Security, Inc. and Mark Eddington have agreed to deposit $850,000 into a fund that will be used to pay current and former employees who qualify.  Defendants Eddington Security, Inc. and Mark Eddington deny any wrongdoing, but have decided to settle the case.

- In October 2010, the employee who filed the suit and Defendant Bovis Lend Lease LMB, Inc. settled.  Defendant Bovis Lend Lease LMB, Inc. has agreed to deposit $150,000 into a fund that will be used to pay current and former employees who qualify.  Defendant Bovis Lend Lease LMB, Inc. denies any wrongdoing, but has decided to settle the case.

- Based on the formula created in these two settlements, you are entitled to receive approximately $_____. This amount is based on the number of weeks you worked for Defendants, which site you worked at, and whether you have already submitted an opt in form to join the Fair Labor Standards Act collective action feature of this case.

- The Court has not decided who is right and who is wrong.  Your legal rights may be affected, and you have a choice to make now:

| YOUR LEGAL RIGHTS AND OPTIONS IN THESE SETTLEMENTS: | |
|---|---|
| **DO NOTHING** | Remain part of the case and receive the payment amount identified above. |
| **EXCLUDE YOURSELF** | Get no payment.  This is the only option that allows you to ever be part of any other lawsuit against Defendants about the legal claims in this case. |
| **OBJECT** | Write to the Court about why you do not like the settlements. |
| **GO TO A HEARING** | Ask to speak in Court about the fairness of the settlements. |

- These rights and options – **and the deadlines to exercise them** – are explained in this notice.

- The Court in charge of this case still has to decide whether to approve the settlements.  Payments will be made if the Court approves the settlements and after appeals are resolved.  Please be patient.

---

1

# BASIC INFORMATION

### 1. Why did I get this Notice?

Defendants' records show that you work or worked for Eddington Security, Inc. as a security guard for at least one week between November 25, 2002 and December 31, 2009.

The Court ordered the parties to send you this notice because you have a right to know about proposed settlements of a class and collective action lawsuit that can affect you, and about all of your options, before the Court decides whether to approve the settlements. If the Court approves the settlements and after objections and appeals are allowed, payments will be mailed to class members who do not exclude themselves (as explained in Paragraph 12).

This case is pending in the United States District Court for the Southern District of New York. The lawsuit is known as *Dorn v. Eddington Security, Inc.*, Case No. 08 Civ. 10271 (LTS). The person who filed the lawsuit is called the "Plaintiff." Eddington Security, Inc., Mark Eddington, and Bovis Lend Lease LMB, Inc. are the "Defendants."

### 2. What is this lawsuit about?

The Plaintiff who brought this case alleged that Defendants failed to pay Plaintiff and other class members (see Paragraph 3 below) for all of the hours that they worked, failed to pay a full overtime premium for the hours that they worked over 40 in a workweek, failed to pay spread-of-hours pay to employees who worked more than 10 hours in a day, failed to reimburse them for the purchase and laundering of their uniforms, failed to reimburse them for license fees, and made unlawful deductions from their pay.

Defendants deny that they did anything wrong.

### 3. Why is this a class action?

In a class action, one or more people called Class Representatives sue on behalf of people who have the same or similar claims. The people with the same or similar claims are called Class Members. One court resolves the issues for all Class Members, except those who exclude themselves from the Class, as explained in Paragraph 12 below. The Honorable Laura Taylor Swain, United States District Judge for the United States District Court for the Southern District of New York, is presiding over this class action.

### 4. Why are there settlements?

The Court did not decide in favor of Plaintiff or Defendants. Both sides believe they would have prevailed at trial, but there was no trial. Instead, all sides agreed to the settlements. That way they avoid the cost of a trial, and the people affected will get compensation. The Class Representative and the attorneys think the settlements are best for all Class Members. After this notice is provided to Class Members and any objections have been received, the Court will decide whether to approve the settlements and allow them to be carried out.

# WHO IS IN THE SETTLEMENTS

### 5. How do I know if I am part of the Class that is covered by the settlements?

You are automatically a member of the Class if you worked for Eddington Security, Inc. as a security guard for at least one week at any time between November 25, 2002 and December 31, 2009. Defendants' records indicate that you are part of the Class.

### 6. I'm still not sure if I am included.

If you are still not sure whether you are included, you can contact Class Counsel, Outten & Golden LLP, at the phone numbers or address listed at the bottom of each page.

2

# THE SETTLEMENT BENEFITS – WHAT YOU GET

### 7.  What do the settlements provide?

Eddington Security, Inc. and Mark Eddington have agreed to create an $850,000 fund to be divided among Class Members based on the number of weeks they worked for Defendants, the site(s) at which they worked, and whether they submitted an opt in form to join the Fair Labor Standards Act collective action part of this case before July 12, 2010.

Bovis has agreed to create a $150,000 fund to be divided among Class Members who worked at the 130 Liberty Street site based on the number of weeks they worked for Defendants at that site, and whether they submitted an opt in form to join the Fair Labor Standards Act collective action part of this case before October 14, 2010.

A portion of the expenses of administering the settlements, any award of attorneys' fees and costs (see Paragraph 16 below), and any service award made to the Class Representative (see Paragraph 16 below) will be deducted from these settlement funds before the payments to Class Members are determined.  In the event that less than $25,000 remains after all payments to Class Members have been made, the remaining money will be donated equally to two charities, the National Employment Law Project and Make the Road New York.

### 8.  How much will my payment be?

Based on the formula in the settlement agreements, you will be entitled to receive approximately $<<AWARD>>.

If you would like to obtain information about the number of weeks that were taken into account in calculating your award, please contact the Claims Administrator.  You may also challenge this calculation by sending a letter to the Claims Administrator before April 4, 2011, explaining why you believe the calculation is incorrect and providing any documentary support for your challenge.  The Claims Administrator's decision will be final and binding.

# HOW YOU GET A PAYMENT

### 9.  How can I get my payment?

You do not need to do anything to receive the payment identified in Paragraph 8.  If you choose to exclude yourself (as explained in Paragraph 12 below), then you will not receive a payment.

### 10.  When will I get my payment?

The Court will hold a fairness hearing on June 10, 2011 at 2:00 p.m. to decide whether to approve the settlements.  If the Court approves the settlements, then your payment will be mailed to you within 5 days after the date when the Court's judgment and ruling on the Plaintiff's motions for service payment and attorneys' fees have become final, meaning either (i) 31 days after the Court has entered the judgment and no appeal or motion is pending, or (ii) the day after any and all avenues of rehearing, reconsideration, and appeal have been exhausted, no further rehearing, reconsideration, or appeal is permitted, the time for seeking such review has expired, and the judgment and rulings have not been modified, amended, or reversed in any way, whichever applies.

### 11.  What am I giving up by staying in the Class?

Unless you exclude yourself (as explained in Paragraph 12 below), you will remain in the Class. That means that you cannot sue, continue to sue, or be a party in any other lawsuit against Defendants about the legal issues in this case.  It also means that all of the Court's orders will apply to you and legally bind you.

QUESTIONS?
CONTACT JENNIFER LIU AT OUTTEN & GOLDEN LLP
3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY 10016
WWW.OUTTENGOLDEN.COM
(212) 245-1000 OR (877) 468-8836

# EXCLUDING YOURSELF FROM THE SETTLEMENTS

If you want to keep the right to sue or continue to sue Defendants on your own about the legal issues in this case, then you must exclude yourself from the Class.  The process of excluding yourself is also referred to as "opting out" of the Class.

## 12.  How do I opt out of the settlements?

To exclude yourself from the settlements, you must send a letter by U.S. mail saying that you want to be excluded from *Dorn v. Eddington Security, Inc.*, Case No. 08 Civ. 10271 (LTS).  Be sure to include your name, address, telephone number, and your signature.  Your exclusion request must be postmarked no later than **April 4, 2011** and must be mailed to:

Claims Administrator
*Dorn v. Eddington Security, Inc.*
Rust Consulting, Inc.
P.O. Box 2396
Faribault, MN  55021-9096

If you ask to be excluded, you will not receive a settlement payment, and you cannot object to the settlements.  You will not be legally bound by anything that happens in this lawsuit.  You may also be able to sue (or continue to sue) Defendants in the future about the legal issues in this case.  If you wish to exclude yourself in order to file an individual lawsuit against Defendants, you should speak to a lawyer as soon as possible because your claims are subject to a statute of limitations, which means that they will expire on a certain date.

## 13.  If I don't exclude myself, can I sue Defendants for the same thing later?

No.  Unless you exclude yourself, you give up any rights to sue Defendants for the same claims in this case.  If you have a pending lawsuit, speak to your lawyer in that case immediately to see if these settlements will affect your other case.  Remember, the exclusion deadline is April 4, 2011.

## 14.  If I exclude myself, can I get money from these settlements?

No.  If you exclude yourself, you will not receive any money from this lawsuit.  But, you may sue, continue to sue, or be part of a different lawsuit against Defendants regarding these same claims.

# THE LAWYERS REPRESENTING YOU

## 15.  Do I have a lawyer in this case?

The Court decided that the lawyers at the law firms of Outten & Golden LLP and The Ottinger Firm, PC are qualified to represent you and all Class Members.  These lawyers have been designated as "Class Counsel" in this lawsuit.  They are experienced in handling similar cases against other employers.  More information about Outten & Golden LLP, their practice, and their lawyers' experience is available at www.outtengolden.com.  More information about The Ottinger Firm, PC, their practice, and their lawyers' experience is available at www.ottingerlaw.com.

## 16.  How will the lawyers be paid?

Class Counsel will ask the Court to approve payment of up to $333,000 (33.3% of the settlement funds established by Defendants) to them for attorneys' fees.  The fees would pay Class Counsel for investigating the facts, litigating the case, and negotiating the settlements.  Class Counsel will also ask the Court to approve payment of up to $20,000 for their out of pocket costs.  In addition, Class Counsel will ask the Court to approve a payment to the Class Representative for his service to the Class in the amount of $10,000.  The Court may award less than these requested amounts.

---

4

# OBJECTING TO THE SETTLEMENTS

You can tell the Court that you don't agree with the settlements or some part of it.

## 17. How do I tell the Court that I don't like the settlements?

You can object to the settlements if you don't like any part of them.  If you do object to the settlements, you should give reasons why you think the Court should not approve them.  The Court will consider your views.  To object, you must send a letter via U.S. Mail saying that you object to *Dorn v. Eddington Security, Inc.*, Case No. 08 Civ. 10271 (LTS).  Be sure to include your name, address, telephone number, your signature, and the reasons why you object to the settlements.  Mail the objection via U.S. Mail to:

Claims Administrator
*Dorn v. Eddington Security, Inc.*
Rust Consulting, Inc.
P.O. Box 2396
Faribault, MN  55021-9096

Your letter must be postmarked no later than **April 4, 2011**.

**Do not contact the Court directly for any reason.**

## 18. What's the difference between objecting and excluding?

Objecting is simply telling the Court that you don't like something about the settlements.  You can object only if you remain in the Class.  Excluding yourself is telling the Court that you don't want to be part of the Class.  If you exclude yourself, you have no basis to object because the case no longer affects you.

# THE COURT'S FAIRNESS HEARING

The Court will hold a fairness hearing to decide whether to approve the settlements.  You may attend, but you don't have to.  If you wish to bring anything to the Court's attention about the settlements, you should provide it in writing to the Claims Administrator according to paragraph 17 above, who will provide your letter to the Court before the fairness hearing.

## 19. When and where will the Court decide whether to approve the settlements?

The Court will hold a fairness hearing at 2:00 p.m. on June 10, 2011 at the United States District Court for the Southern District of New York, 500 Pearl Street, New York, New York, in Courtroom 11C.

At this hearing the Court will consider whether the settlements are fair, reasonable, and adequate.  If there are objections, the Court will consider them.  After the hearing, the Court will decide whether to approve the settlements.  We do not know how long it will take for the Court to decide whether to approve the settlements.

## 20. Do I have to come to the hearing?

No.  Class Counsel will represent you at the hearing.  You are welcome to come at your own expense.  If you send an objection, you do not have to come to Court.  As long as you mailed your written objection on time, the Court will consider it.  You may also pay your own lawyer to attend, but it is not necessary.

QUESTIONS?
CONTACT JENNIFER LIU AT OUTTEN & GOLDEN LLP
3 PARK AVENUE, 29TH FLOOR, NEW YORK, NY 10016
WWW.OUTTENGOLDEN.COM
(212) 245-1000 OR (877) 468-8836

## 21. May I speak at the hearing?

You may ask the Court for permission to speak at the Fairness Hearing. To do so, you must send a letter stating, "Notice of Intention to Appear in *Dorn v. Eddington Security, Inc.*, Case No. 08 Civ. 10271 (LTS)." Be sure to include your name, address, telephone number, and your signature. Your Notice of Intention to Appear must be postmarked no later than April 4, 2011 and be sent to the Claims Administrator at the address in Paragraph 17. You cannot speak at the hearing if you exclude yourself from the settlements.

# GETTING MORE INFORMATION

## 22. Are there more details about the settlements?

You can obtain more information about the settlements, obtain a copy of the settlement agreements, or review court documents filed in the case by contacting Class Counsel at the address and/or telephone numbers below.

Justin M. Swartz
Lauren E. Schwartzreich
Jennifer L. Liu
Outten & Golden LLP
3 Park Avenue, 29th Floor
New York, NY 10016
Telephone: (212) 245-1000

Robert Ottinger
The Ottinger Firm, P.C.
19 Fulton Street, Suite 408
New York, NY 10038
Telephone: (212) 571-2000

DATED: February 2, 2011

# Exhibit "B"



DORN OP     000001

To Whom it mAy Concern:

My name is David Vidal. I want To be excluded fRom the Dorn V. Eddington Security, Inc., Case No. 08 CiV. 10271 (LtS).

Address - David Vidal
530 E 181 St
Bronx Ny 10458 Apt 03

Telephone - 1347-998-5894

Thank you
David Vidal



DORN OP      000002

Dempsey Narcisse
218-79 Hempstead Avenue
Queens Village, NY 11429
Phone: (917) 572-1682
March 2, 2011

I want to be excluded from *Dorn v. Eddington Security Inc.*, Case No. 08 Civ. 10271 (LTS).

Sincerely,

Dempsey Narcisse



**DORN OP        000003**

Hugh B Lyons
220 Bradhurst Ave Apt-B1
NEW York - NY 10039-1435

DEar Sir/madam     I Don't Want to bE
iNvolve iN dE Law-SutE

thank you and havE a
NicE Day
212-291-0982



DORN OP        000004

Abdul Matin
3121 Villa Ave #1B
Bronx, New York 10468
(718) 329 1610


To whom it may concern:

I want to be excluded from Dorn v. Eddington Security Inc., Case No. 08 Civ.
10271 (LTS)


Sincerely,

*Abdul Matin*
Abdul Matin      *df 3/24/11*



DORN OP     000005

JOSEPH D. PIERRE
157 BELMONT AVE #8E
BROOKLYN, NY 11212.

CLAIMS ADMINISTRATOR
DORN V. EDDINGTON SECURITY INC.
RUST CONSULTING INC.
P.O BOX 2396
FAIRBAULT, MN 55021-9096

TO WHOM IT MAY CONCERN:
Please be advised that I was not involved in
any of those activities mentioned in the settlement.
I did receive my paycheck regularly. The
company did not owe me any money.
    Consequently, please exclude me from the
settlement. I am clear with the company.
    Thank You for your understanding in this
matter. God bless you. Once again thanks.

                    Yours truly
                    Joseph. D. Pierre

# Exhibit "C"



DORN CO   000003

Pablo Jimenez
2609 Bainbridge Av Apt 4s
Bronx N.Y 10458
646-667-2496

To whom it Concern:                          February 28, 2011

     This is to inform you that I'm in total disagreement with the decision
that has been made according with the letter that I received in which in
mentioned that the company DORN V. EDDINGTON SECURITY, INC case
#08CIV.10271 (LTS) low sue, I worked for six years and I never got paid for
any over time and I consider that this is not fair for me or any other employee,
As a result I will like the law sue to continue.

If you need any further information or have any questions please be free to
call me at:

(646) 6667-2496

Sincerely yours,

Pablo Jimenez

From: Pablo Jimenez
2609 Oakin BRiDoe AV 4S
Bronx NY 10458

MAR 11 2011

NEW YORK NY 100

07 MAR 2011 PM 1E1

TO: Claims administrator
Dorn v Eddinton security
Rust consulting, Inc.
P.O BOX 2396
Faribault, MN 55021-9096

# Exhibit "D"

677 NEREID

BRONX, 1    DORN CO    000002

CLAIM ADMINISTRATOR.

DORN V. EDDINGTON SECURITY INC

RUST CONSULTING INC.

    PO BOX 2396,

         DEAR SIR,

            THIS IS TO LET

YOU KNOW. MY NAME IS HARRY RAMNAUTH. I DID

NOT RECEIVE MY LETTER, BECAUSE MY ADDRESS

IS CHANGED   MY PREVIOUS ADDRESS WAS

49, NICHOLS AVENUE, BROOKLY, NY 11208.

AND NOW MY PRESENT ADDRESS IS

677 NEREID AVENUE, BRONX NY 10470

THANKING YOU

        YOUR'S TRACLY

        Harry Ramnauth



DORN CO      000010

F. Togba Blamoh,Sr.,
260 Parkhill Avenue Apt. 2-N
Staten Island, NY 10304/4645
April 2nd. 2011
Tele. NO. 718-876-0321

Claims Administrator
Dorn V. Eddington Secretary Inc.
Rust Consulting, Inc.
P. O. Box 2396
Faribault. MN 55021-9096


Dear Sir:

    For your information, I am unable to pursue
any court matter but prefer to receive my entilement.


                    Respectfully submitted,

                    F. Togba Blamoh, Sr.,



DORN CO        000005

*Carlton B. Daley*

121-31 Benton Street
Springfield Garden
New York 11413                              Telephone # (718) 510-5753
                        February 28th 2011

Jennifer Liu At Outten Golden LLP
3 Park Avenue 29th Floors
New York, NY 10016

Up on receiving your Covering letter February 2011 regarding Class Action Defendant
Eddington Security, Inc , Mark Eddington  and Bovis Lend Lease LMB, paragraph (3)
based on the formula used to calculated (2)  approximately settlement = $743.41 coated
in your letter Page (1) I'm qualified covering all complains made in your letter

Working for Eddington Security Inc from February 2003 to March 2008, (5 years)
Work at 130 Liberty Street Site for duration has a Fire Guard license for the state of New
York and other area of security and management  my reward answer in your letter

Appreciation accepted the rescued of my past co- works from the hands of the
Defendants

Yours truly

*Carlton B. Daley*

# Exhibit "E"



**DORN CO      000001**

Arrison Hill (347) 209 7793
1015 Gerard Ave. #4E
Bronx, New York 10452
02/15/2011

Claims Administrator
Dorn v. Eddington Security, Inc.
Rust Consulting, Inc.
P. O. Box 2396
Faribault, MN 55021-9096

Dear: Sir/Madam

<u>Re: Dorn vs Mark Eddington Class Action Case No.08 Civ. 10271 (LTS).</u>

I contest $10,000 for a Class Representative. "Out of pocket cost" is ridiculous. Why is one third of the settlement, right off the top for lawyers?

I like to request a copy of how many weeks I worked for Mark Eddington Security Inc and what formula this counsel is using to determine how much should be my share of settlement.

I worked for Eddigton Security Inc, for a many months. I went through the enslavement as an employee, the whole nine yards. I think I should be compensated properly.

—



DORN CO          000006

Arrison Hill (347) 209 7793
1015 Gerard Ave. #4E
Bronx, New York 10452
03/20/2011


Claims Administrator
Dorn v. Eddington Security, Inc.
Rust Consulting, Inc.
P. O. Box 2396
Faribault, MN 55021-9096

Dear: Sir/Madam

<u>Re: Dorn vs Mark Eddington Class Action Case No.08 Civ. 10271 (LTS).</u>

The claims administrator told me that there was no Class Certification issued at the time.
A good reason Opt-in form was not submitted in my name? The last conversation I had
with Jennifer Liu. I did not claim I worked at 130 Liberty Street site.


I never received any option notice previously. I never knew what Opt-in was. In fact, I
end up calling the Feds, who directed my phone call to the State Department of Labor.


My former employer Eddington Security made uniforms, license fees deductions, owed
me numerous unpaid one(s) or two(s) hours unpaid overtime wages. As a result, I have
become a victim of an unfair labor practice. Uniform fees $135.00 license $151.25, a
copy of the paystubs attached.


I worked full time 40hrs x 38wks a total of 1520hrs before the time questioned. The last
letter I send to you I wanted to know how this amount; $135.82 was formulated because
the Eddington's uniform & license fees alone, was $288.25; oppose to $135.82.
This figurative mathematics does not add up or make no sense to me.

**Eddington Security Inc.**

**Pay Period:**               7/31/08-8/13/08

| Last, First Name, MI: | E # | Job Site(s): | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| **Hill, Arrison** | 10652 | 33rd St & 11th Ave. | $ 8.00 | 72.00 | | $ 576.00 |
| | 6/18/08 | | $ 12.00 | | | $ - |
| | | | $ 8.00 | | | $ - |
| | | | $ 12.00 | | | $ - |
| | | | $ 8.00 | | | $ - |
| | | | $ 12.00 | | | $ - |
| | | *Comments:* | $ 8.00 | | | $ - |
| | | | $ 12.00 | | | $ - |
| | | | | 72.00 | 0.00 | $ 576.00 |

| PERSONAL INFORMATION | ADJUSTMENTS | AMOUNT | |
|---|---|---|---|
| ARRISON HILL | UNIFORM | 57.00 - | 85.00 - |
| 1015 GERARD AVE APT 4E | LICENSEFEE | | 153.25 - |
| BRONX NY  10452 | | | |
| SS#  XXX-XX-████ EMPL# 010652 DEPT# 000100 | | | |
| | TOTAL ADJUSTMENTS | 57.00- | |

| | | | | | |
|---|---|---|---|---|---|
| 0020 **GB00** 0174    000100 | | NET PAY | | 419.85 | 1779.41 |

Eddington Security Inc.

**Pay Period:**                    **10/9/08-10/22/08**

| Last, First Name, MI: | E # | Job Site(s): | | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|---|
| **Hill, Arrison** | 10652 | 33rd St & 11th Ave. | | $ 8.00 | | | $ - |
| | | | | $ 12.00 | | | $ - |
| | 6/18/08 | | Holiday OT | $ 8.00 | 8.00 | | $ 64.00 |
| | | 22 E. 23rd St. | | $ 12.00 | | | $ - |
| | | Mets Stadium | day | $ 8.00 | 10.00 | | $ 80.00 |
| | | | | $ 12.00 | | | $ - |
| | | 175 9th Ave. | | $ 7.50 | 40.00 | | $ 300.00 |
| | | | | $ 11.25 | | 2.50 | $ 28.13 |
| | | *Comments:* | | $ 8.00 | | | $ - |
| | | | | $ 12.00 | | | $ - |
| | | | | | 58.00 | 2.50 | $ **472.13** |

ARRISON HILL                                    UNIFORM                    135.00 -
1015 GERARD AVE APT 4E                          LICENSEFEE                 151.25 -
BRONX NY  10452

SS#  XXX-XX-■■■  EMPL# 010652 DEPT# 000100

*Payrolls by Paychex, Inc.*
    0020 **GB00** 0168   000100                    NET PAY              400.04        4175.82

FOLD AND REMOVE

| EARNINGS | HOURS | RATE | AMOUNT | YTD AMOUNT |
|----------|-------|------|--------|------------|
| REGULAR | | | 472.13 | |

| | | | TOTAL EARNINGS | 472.13 | 5436.13 |

| FILING STATUS | TAX TYPE | AMOUNT | YTD AMOUNT |
|---------------|----------|--------|------------|
| | SOC SEC | 29.27 | 337.02 |
| | MEDICARE | 6.85 | 78.81 |
| S 01 | FEDERAL | 23.56 | 367.58 |
| S 01 | NY | 6.62 | 108.42 |
| | DBL | 1.20 | 10.80 |
| S 01 | NYC | 4.59 | 71.43 |

...ER INFORMATION
..TON SECURITY INC
..STORY AVENUE
..X.NY  10473-1326

PAY PERIOD 10/09/08 TO 10/22/08
CHECK DATE 10/24/08   CHECK # 27973

| | | TOTAL WITHHOLDINGS | 72.09 | 974.06 |

PERSONAL INFORMATION
ARRISON HILL
1015 GERARD AVE APT 4E
BRONX NY  10452

SS# XXX-XX-███ EMPL# 010652 DEPT# 000100

| ADJUSTMENTS | AMOUNT | YTD AMOUNT |
|-------------|--------|------------|
| UNIFORM | | 135.00 - |
| LICENSEFEE | | 151.25 - |

*Payrolls by Paychex, Inc.*

0020 **GB00** 0168    000100

| | NET PAY | 400.04 | 4175.82 |

CLAIMS ADMINISTRATOR
DORN V. EDDINGTON SECURITY, INC.
RUST CONSULTING, INC.
P.O. BOX 2396
FARIBAULT, MN 55021-9096

**IMPORTANT LEGAL NOTICE**

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖ - 004

RAYMOND MERLE
75-13 101 AVE APT 3R
OZONE PARK, NY 11416

NOTICE O:
SETTLEMENTS OF
COLLECTIVE AC
FAIRNES. **DORN CO     000004**

---

**This Notice is sent to you by Order of the Honorable Laura Taylor Swain, Judge for the United States District Court, Southern District of New York.**

---

If you were employed by Eddington Security, Inc. as a security guard at any time between November 25, 2002 and December 31, 2009, you could receive a payment from two class and collective action settlements.

*A federal court authorized this Notice. This is not a solicitation from a lawyer.*

A former employee has sued Eddington Security, Inc., Mark Eddington, and Bovis Lend Lease LMB, Inc. ("Defendants"), claiming that they violated the federal Fair Labor Standards Act and the New York Labor Law. The employee sought recovery of, among other things, unpaid overtime wages, unpaid spread-of-hours pay, unpaid license fees and uniform expenses, and other expenses which were deducted from pay, on behalf of himself and other current and former employees.

- In July 2010, the employee who filed the suit and Defendants Eddington Security, Inc. and Mark Eddington settled. Defendants Eddington Security, Inc. and Mark Eddington have agreed to deposit $850,000 into a fund that will be used to pay current and former employees who qualify. Defendants Eddington Security, Inc. and Mark Eddington deny any wrongdoing, but have decided to settle the case.

- In October 2010, the employee who filed the suit and Defendant Bovis Lend Lease LMB, Inc. settled. Defendant Bovis Lend Lease LMB, Inc. has agreed to deposit $150,000 into a fund that will be used to pay current and former employees who qualify. Defendant Bovis Lend Lease LMB, Inc. denies any wrongdoing, but has decided to settle the case.

- Based on the formula created in these two settlements, you are entitled to receive approximately **$2,523.24**. This amount is based on the number of weeks you worked for Defendants, which site you worked at, and whether you have already submitted an opt in form to join the Fair Labor Standards Act collective action feature of this case.

- The Court has not decided who is right and who is wrong. Your legal rights may be affected, and you have a choice to make now:

| YOUR LEGAL RIGHTS AND OPTIONS IN THESE SETTLEMENTS: | |
|---|---|
| **DO NOTHING** | Remain part of the case and receive the payment amount identified above. |
| **EXCLUDE YOURSELF** | Get no payment. This is the only option that allows you to ever be part of any other lawsuit against Defendants about the legal claims in this case. |
| **OBJECT** | Write to the Court about why you do not like the settlements. |
| **GO TO A HEARING** | Ask to speak in Court about the fairness of the settlements. |

- These rights and options – **and the deadlines to exercise them** – are explained in this notice.

- The Court in charge of this case still has to decide whether to approve the settlements. Payments will be made if the Court approves the settlements and after appeals are resolved. Please be patient.

---

1

3/8/2011  Tuesday.

From: MR. RAYMOND Merle.
75-13 101 Ave apt 3-R
OZONE Park. N.Y. 11416.
Home: 718-745-5154 - Cell. 347-388-5154.

To Dorn v Eddington Security Inc.
Case NO. 08 Civ 10271 (LTS)

Based on The formula, in the Settlement
I like To obtain information, about
The Number of Weeks The Calculating
is incorrect I Star. 2/2008.
My last DAy. 2/13/2009.
MASES, Contact The Claims,
Administrator. I Sent My last
Pay to Too.

The Ottinger Firm. Mr. Robert Otting
19 Fulton St. 408
N.Y. N.Y. 212-571-2000
There have My Copy From
my Payto.

Mr. Raymond Merle

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING  •  THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

**EDDINGTON SECURITY INC**
2268 STORY AVENUE
BRONX, NY  10473-1326

GB00-000100

1-0002
210

| 12/05/2008 | 29262 |
|---|---|
| DATE | CHECK NO. |

PAY TO THE
ORDER OF

RAYMOND MERLE
55 WEST 110TH ST APT B21
NEW YORK NY  10026

**VOID**

AMOUNT

**VOID****THIS IS NOT A CHECK****VOID****THIS IS NOT A CHECK**

** Non Negotiable **

JP MORGAN CHASE BANK
NEW YORK, NY 10017

DEPOSIT ACCOUNT    DEPOSIT AMOUNT
*****1112.97

AUTHORIZED SIGNATURE(S)

TO VERIFY AUTHENTICITY OF THIS DOCUMENT THE BACK CONTAINS HEAT SENSITIVE INK THAT CHANGES FROM BLUE TO CLEAR AND ALSO CONTAINS AN ARTIFICIAL WATERMARK WHICH CAN BE VIEWED WHEN HELD AT AN ANGLE

RAYMOND MERLE
55 WEST 110TH ST APT B21

| UNIFORM | 135.00 - |
|---|---|
| ACTIV FEE | 25.00 - |
| PD ADVANCE | 1138.30 - |

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING  •  THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

**EDDINGTON SECURITY INC**
2268 STORY AVENUE
BRONX, NY  10473-1326

GB00-000100

1-0002
210

| 12/08/2008 | 29435 |
|---|---|
| DATE | CHECK NO. |

PAY TO THE
ORDER OF

RAYMOND MERLE
55 WEST 110TH ST APT B21
NEW YORK NY  10026

**VOID**

AMOUNT

**VOID****THIS IS NOT A CHECK****VOID****THIS IS NOT A CHECK**

** Non Negotiable **

JP MORGAN CHASE BANK
NEW YORK, NY 10017

DEPOSIT ACCOUNT    DEPOSIT AMOUNT
*******89.12

AUTHORIZED SIGNATURE(S)

TO VERIFY AUTHENTICITY OF THIS DOCUMENT THE BACK CONTAINS HEAT SENSITIVE INK THAT CHANGES FROM BLUE TO CLEAR AND ALSO CONTAINS AN ARTIFICIAL WATERMARK WHICH CAN BE VIEWED WHEN HELD AT AN ANGLE

Payrolls by Paychex, Inc.



THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

EDDINGTON SECURITY INC          GB00-000400
2268 STORY AVENUE
BRONX,NY 10473-1326

1-0002      01/30/2009      30727
210         DATE            CHECK NO.

PAY TO THE          RAYMOND MERLE
ORDER OF            99-03 212TH ST APT 2 F          **VOID**
                    QUEENS NY  11429                 AMOUNT

**VOID****THIS IS NOT A CHECK****VOID****THIS IS NOT A CHECK**          ** Non Negotiable **

JP MORGAN CHASE BANK          DEPOSIT ACCOUNT    DEPOSIT AMOUNT
NEW YORK,NY 10017                               *****1103.61          AUTHORIZED SIGNATURE(S)

TO VERIFY AUTHENTICITY OF THIS DOCUMENT THE BACK CONTAINS HEAT SENSITIVE INK THAT CHANGES FROM BLUE TO CLEAR AND ALSO CONTAINS AN ARTIFICIAL WATERMARK WHICH CAN BE VIEWED WHEN HELD AT AN ANGLE

THE FACE OF THIS DOCUMENT CONTAINS MICROPRINTING • THE BACKGROUND COLOR CHANGES GRADUALLY AND EVENLY FROM DARKER TO LIGHTER WITH THE DARKER AREA AT THE TOP

EDDINGTON SECURITY INC          GB00-000100
2268 STORY AVENUE
BRONX,NY 10473-1326

1-0002      12/19/2008      29680
210         DATE            CHECK NO.

PAY TO THE          RAYMOND MERLE
ORDER OF            55 WEST 110TH ST APT B21          **VOID**
                    NEW YORK NY  10026                 AMOUNT

**VOID****THIS IS NOT A CHECK****VOID****THIS IS NOT A CHECK**          ** Non Negotiable **

JP MORGAN CHASE BANK          DEPOSIT ACCOUNT    DEPOSIT AMOUNT
NEW YORK,NY 10017                               *****1166.35          AUTHORIZED SIGNATURE(S)

TO VERIFY AUTHENTICITY OF THIS DOCUMENT THE BACK CONTAINS HEAT SENSITIVE INK THAT CHANGES FROM BLUE TO CLEAR AND ALSO CONTAINS AN ARTIFICIAL WATERMARK WHICH CAN BE VIEWED WHEN HELD AT AN ANGLE







by Paychex, Inc.

** Non Negotiable **

\*\*VOID\*\*

AMOUNT

AUTHORIZED SIGNATURE(S)

TO VERIFY AUTHENTICITY OF THIS DOCUMENT THE BACK CONTAINS HEAT SENSITIVE INK THAT CHANGES FROM BLUE TO CLEAR AND ALSO CONTAINS AN ARTIFICIAL WATERMARK WHICH CAN BE VIEWED WHEN HELD AT AN ANGLE

HAYMOND MERLE
99-03 212TH ST APT 2 F
QUEENS NY 11429

\*\*VOID\*\*\*\*THIS IS NOT A CHECK\*\*\*\*VOID\*\*\*\*THIS IS NOT A CHECK\*\*

DEPOSIT ACCOUNT    DEPOSIT AMOUNT
\*\*\*\*\*607.54

JP MORGAN CHASE BANK
NEW YORK,NY 10017

PAY TO THE
ORDER OF

**Eddington Security Inc.**

132

**Pay Period:**          **11/6/08-11/19/08**

| Last, First Name, MI | E # | Job Site(s): | | Hrly Rate | | S/T Hrs | O/T Hrs | Total Gross Pay | |
|---|---|---|---|---|---|---|---|---|---|
| **Merle, Raymond** | 10458 | 130 Liberty St | DRP 3:30p - 12:30a | $ | 12.13 | | | $ | - |
| | 2/19/08 | | | $ | 17.81 | | 7.50 | $ | 133.58 |
| | | 130 Liberty St | Burnwatch | $ | 12.13 | | | $ | - |
| | | | | $ | 17.81 | | 102.00 | $ | 1,816.62 |
| | | 130 Liberty St | DRP 3:30p - 12:30a | $ | 12.13 | | | $ | - |
| | | | | $ | 17.81 | | | $ | - |
| | | 130 Liberty St | ESP Haz 6:30a-4p | $ | 12.13 | | | $ | - |
| | | | | $ | 17.81 | | | $ | - |
| | | 130 Liberty St | ESP Haz 3p-12:30a | $ | 12.13 | | | $ | - |
| | | | | $ | 17.81 | | | $ | - |
| | | 130 Liberty St | S ESP-QCS | $ | 12.13 | | | $ | - |
| | | | | $ | 17.81 | | 8.00 | $ | 142.48 |
| | | 130 Liberty St | Access Supervisor | $ | 16.50 | | | $ | - |
| | | | | $ | 24.75 | | | $ | - |
| | | *Comments:* | | $ | 11.50 | | | $ | - |
| | | | | $ | 16.50 | | | $ | - |
| | | *Comments:* | | $ | 16.50 | | | $ | - |
| | | | | $ | 24.75 | | | $ | - |
| | | | | | | 0.00 | 117.50 | $ | **2,092.68** |

*Payrolls by Paychex, Inc.*

0020 GB00 0238   000100                    NET PAY                         1569.64        24017.98

132

**Eddington Security Inc.**

**Pay Period:**                          **11/6/08-11/19/08**

| Last, First Name, MI: | E # | Job Site(s): | | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|---|
| **Merle, Raymond** | **10458** | 130 Liberty St | DRP 3:30p - 12:30a | $ 12.13 | | | $ - |
| | 2/19/08 | | | $ 17.81 | | 7.50 | $ 133.58 |
| | | 130 Liberty St | Burnwatch | $ 12.13 | | | $ - |
| | | | | $ 17.81 | | 102.00 | $ 1,816.62 |
| | | 130 Liberty St | DRP 3:30p - 12:30a | $ 12.13 | | | $ - |
| | | | | $ 17.81 | | | $ - |
| | | 130 Liberty St | ESP Haz 6:30a-4p | $ 12.13 | | | $ - |
| | | | | $ 17.81 | | | $ - |
| | | 130 Liberty St | ESP Haz 3p-12:30a | $ 12.13 | | | $ - |
| | | | | $ 17.81 | | | $ - |
| | | 130 Liberty St | S ESP-QCS | $ 12.13 | | | $ - |
| | | | | $ 17.81 | | 8.00 | $ 142.48 |
| | | 130 Liberty St | Access Supervisor | $ 16.50 | | | $ - |
| | | | | $ 24.75 | | | $ - |
| | | *Comments:* | | $ 11.50 | | | $ - |
| | | | | $ 16.50 | | | $ - |
| | | *Comments:* | | $ 16.50 | | | $ - |
| | | | | $ 24.75 | | | $ - |
| | | | | | 0.00 | 117.50 | $ **2,092.68** |

'ayrolls by Paychex, Inc.

0020 **GB00** 0238   000100

NET PAY                                    1569.64        24017.98



DORN CO   000007

BANGALLY CAMARA
2937 8the ave apt 27B
New york, Ny 10039
212-926-9431/646-353-8236
Date of birth ███████

Dear: Claims Administrator.

My Name is BANGALLY CAMARA. I am one
of the employee of mark Eddington Security
Inc. I'm employee in this company since 2007.
I had received a letter about a former employee
has Sued Eddington Security Inc, and Bovis
lend lease LmB (Defendants).

The letter said, Base on the formula created
in these two settlements, I entittled to receive
approximately B 243.04. this amount is base
on the number of weeks I worked for Defen-
dants, which site I worked at.

I am writting this letter to you, Because
I have challenge this calculation, now I will
provide you the prone and documents supparting
my challenge. First I am employee for
mark Eddington security Inc, since 2007.
I have worked for them upto 4years now, and
I had worked more than 10 different sites.
I never get paid overtime wages, I get unpaid
spread-of hours pay, I get unpaid license
fees and uniform expenses, and other expenses
which were deducted from pay, never paid for
holiday or every year vecation. Every
employee must take vecation and get paid for
it, but I had never take vecations or get paid
for it. Because when I want to take vecation,

they never allowed me. They always said, I didn't
worked full time for one year, even though I
had work full time more than 3-4 year now.
They said, I have to work full time for compl-
etely one year inorder I can get vecation
or get paid for it. Furthermore I know some
one who just work for them less than 2 years,
he gonna receive approximately $4000.00 dollar.
Why should I receive only $200.04 When I
had work more than 3 year. Also some time
they alway get amounts from my paid check, they
will state in my paid check "owused from pre pay.
Recover loan."

     According to my calculation on base on
the weeks and sites that I had worked,
I should receive approximately more than even
$7500.00. however those documents will be
my prone.

Sincerly

03/22/11

FOLD AND REMOVE
YOUR BANKING

FOLD AND REMOVE

## Eddington & Associates

**Pay Period:** 11/22/07-12/5/07

Last, First Name, MI:

**Camara, Bangally**

E #: new

Job Site(s): 801 Amsterdam

12/5/07

Comments:

| | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|
| | | | | $ 85.80 |
| | $ 7.15 | 12.00 | | $ |
| | $ 10.73 | | | $ |
| | $ 7.15 | | | $ |
| | $ 10.73 | | | $ |
| | $ 7.15 | | | $ |
| | $ 10.73 | | | $ |
| | | 12.00 | 0.00 | $ 85.80 |

| | AMOUNT | YTD AMOUNT |
|---|---|---|
| TOTAL WITHHOLDINGS | 6.99 | 1823.89 |
| ADJUSTMENTS | | |
| UNIFORM | | 130.00 |
| ACTIV FEE | | 50.00 |
| LICENSE FEE | | 90.00 |
| LOST PROP | | 50.00 |
| 16 HRCOURS | | 35.00 |
| 8 ANNUAL | | 35.00 |

PERSONAL INFORMATION

BANGALLY CAMARA
1348 WEBSTER AVE   20F
BRONX NY  10456

SS# XXX-XX-███   EMPL# 000991  DEPT# 000100

NET PAY    78.81    6017.04

*Payrolls by Paychex, Inc.*

FOLD AND REMOVE

**Eddington & Associates**

**Pay Period:** 12/6/07-12/19/07

| Last, First Name, MI: | E # | Job Site(s): | Hrly Rate | S/T Hrs: | O/T Hrs: | | Total Gross Pay | |
|---|---|---|---|---|---|---|---|---|
| Camara, Bangally | new | 801 Amsterdam | $ 7.15 | 24.00 | | | $ | 171.60 |
| | | | $ 10.73 | | | | $ | - |
| | 12/5/07 | Bovis – Seminary | $ 7.15 | 28.00 | | | $ | 200.20 |
| | | | $ 10.73 | | | | $ | - |
| | | Comments: | $ 7.15 | | | | $ | - |
| | | | $ 10.73 | | | | $ | - |
| | | | | | | | $ | - |
| | | | | 52.00 | 0.00 | | **$** | **371.80** |

TOTAL WITHHOLDINGS    64.18     1888.07

| ADJUSTMENTS | AMOUNT | YTD AMOUNT |
|---|---|---|
| UNIFORM | | 130.00 |
| ACTIV FEE | | 50.00 |
| LICENSEFEE | | 90.00 |
| LOST PROP | | 50.00 |
| 16 HRCOURS | | 35.00 |
| 8 ANNUAL | | 35.00 |

NET PAY     307.62      6324.66

**PERSONAL INFORMATION**

BANGALLY CAMARA
2937 8TH AVE APT 278
NEW YORK NY 10039

SS# XXX-XX-▮▮▮▮ EMPL# 000991 DEPT# 000100

Payrolls by Paychex, Inc.

0020 **J546** 0045  000100



FOLD AND REMOVE
YOUR BANKING

FOLD AND REMOVE

**Eddington Security Inc.**

**Pay Period:** 12/20/07-1/2/08

| EARNINGS | HOURS | RATE | | | |
|---|---|---|---|---|---|
| REGULAR | Hrly Rate | S/T Hrs: | O/T Hrs | | Total Gross Pay |
| | $ 7.15 | 24.00 | | $ | 171.60 |
| | $ 10.73 | | 24.00 | $ | 257.40 |
| | $ 7.15 | | | $ | - |
| | $ 10.73 | | | $ | - |
| | $ 7.15 | | | $ | - |
| | $ 10.73 | | | $ | - |
| | | 24.00 | 24.00 | $ | **429.00** |

E # Job Site(s):
new 801 Amsterdam
125087
Bovis - Seminary

Comments:

| TOTAL WITHHOLDINGS | 79.30 | 79.30 |
|---|---|---|
| ADJUSTMENTS | AMOUNT | YTD AMOUNT |

PERSONAL INFORMATION

BANGALLY CAMARA
1348 WEBSTER AVE 20F
BRONX NY 10456

SS# XXX-XX-▇▇▇▇   EMPL# 000991 DEPT# 000100

Last, First Name, MI:

**Camara, Bangally**

NET PAY                    349.70

Payrolls by Paychex, Inc.

0020 **GBDO** 0042   000100

349.70                    349.70

FOLD AND REMOVE

FOLD AND REMOVE

**Eddington Security Inc.**

**Pay Period:** 1/3/08-1/16/08

Last, First Name, MI: **Camara, Bangally**

| E # | Job Site(s): | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|
| 991 | 801 Amsterdam | $ 7.15 | 24.00 | | $ 171.60 |
| 125507 | | $ 10.73 | | | $ - |
| | 808 Columbus | $ 7.15 | 14.00 | | $ 100.10 |
| | | $ 10.73 | | | $ - |
| | 255 W. 55 St. | $ 7.15 | 12.00 | | $ 85.80 |
| | | $ 10.73 | | | $ - |
| | Comments: | $ 7.15 | | | $ - |
| | | $ 10.73 | | | $ - |
| | | | 50.00 | 0.00 | $ 357.50 |

| | AMOUNT | YTD AMOUNT |
|---|---|---|
| TOTAL WITHHOLDINGS | 60.82 | 140.12 |
| **ADJUSTMENTS** | | |

**PERSONAL INFORMATION**

BANGALLY CAMARA
1348 WEBSTER AVE 20F
BRONX NY 10456

SS# ███████  EMPL# 000991 DEPT# 000100

| | | | | NET PAY | 296.68 | 646.38 |

*Payrolls by Paychex, Inc.*

0020 **GB00** 0039  000100

**Eddington Security Inc.**

**Pay Period:** 1/17/08-1/30/08

| Last, First Name, MI: | E # | Job Site(s): | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| **Camara, Bangally** | 991 | 801 Amsterdam | $ 7.15 | 24.00 | $ | 171.60 |
| | 120507 | | $ 10.73 | | $ | - |
| | | 808 Columbus | $ 7.15 | 7.00 | $ | 50.05 |
| | | | $ 10.73 | | $ | - |
| | | 255 W. 55 St. | $ 7.15 | | $ | - |
| | | | $ 10.73 | | $ | - |
| | | MTA -ESA | $ 7.15 | 24.00 | $ | 171.60 |
| | | | $ 10.73 | | $ | - |
| | | 15 William St | $ 7.15 | 12.00 | $ | 85.80 |
| | | | $ 10.73 | | $ | - |
| | | Comments: | $ 7.15 | | $ | - |
| | | | $ 10.73 | | $ | - |
| | | | | 67.00 | 0.00 | $ 479.05 |

SS# XXX-XX-▓▓▓▓  EMPL# 000991  DEPT# 000100

NET PAY          385.46          1031.84

*Payrolls by Paychex, Inc.*

0020 **GBOO** 0039    000100    000100

TEAR AND REMOVE

# Eddington Security Inc.

**Pay Period:** 1/31/08-2/13/08

Las, First Name, MI:

**Camara, Bangally**

| E # | Job Site(s): | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|
| 991 | 801 Amsterdam | $ 7.15 | 64.00 | | $ 457.60 |
| 126507 | | $ 10.73 | | | $ - |
| | 808 Columbus | $ 7.15 | | | $ - |
| | | $ 10.73 | | | $ - |
| | 255 W. 55 St. | $ 7.15 | | | $ - |
| | | $ 10.73 | | | $ - |
| | MTA -ESA | $ 7.15 | | | $ - |
| | | $ 10.73 | | | $ - |
| | 15 William St | $ 7.15 | | | $ - |
| | | $ 10.73 | | | $ - |
| | *Comments:* | $ 7.15 | | | $ - |
| | | $ 10.73 | | | $ - |
| | | | 64.00 | 0.00 | $ 457.60 |

NET PAY   370.14   1401.98

*Payrolls by Paychex, Inc.*   0020  **GB00**  0037   000100

# Eddington Security Inc.

## Pay Period: 2/14/08-2/27/08

| Last, First Name, MI: | E # | Job Site(s): | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| **Camara, Bangally** | 991 | 801 Amsterdam | $ 7.15 | 64.00 | | $ 457.60 |
| | 125607 | 808 Columbus | $ 10.73 | | | $ - |
| | | | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | 15 CPW | $ 7.15 | 12.00 | | $ 85.80 |
| | | | $ 10.73 | | | $ - |
| | | 255 W. 55 St. | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | MTA -ESA | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | 111 Lawrence St | $ 7.15 | 4.00 | | $ 28.60 |
| | | | $ 10.73 | | | $ - |
| | | *Comments:* | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | | | 80.00 | 0.00 | $ 572.00 |

NET PAY          451.13          1853.11

FOLD AND REMOVE

**Eddington Security Inc.**

**Pay Period:** 2/28/08-3/12/08

Last, First Name, MI:

**Camara, Bangally**

| E # | Job Site(s): | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|-----|--------------|-----------|----------|---------|-----------------|
| 991 | 801 Amsterdam | $ 7.15 | 64.00 | $ | $ 457.60 |
| 125/07 | | $ 10.73 | | $ | $ |
| | 808 Columbus | $ 7.15 | | $ | $ |
| | | $ 10.73 | | $ | $ |
| | 15 CPW | $ 7.15 | | $ | $ |
| | | $ 10.73 | | $ | $ |
| | 255 W. 55 St. | $ 7.15 | | $ | $ |
| | | $ 10.73 | | $ | $ |
| | MTA -ESA | $ 7.15 | | $ | $ |
| | | $ 10.73 | | $ | $ |
| | 111 Lawrence St | $ 7.15 | | $ | $ |
| | | $ 10.73 | | $ | $ |
| | Comments: | $ 7.15 | | $ | $ |
| | | $ 10.73 | 64.00 | 0.00 | $ 457.60 |

NET PAY                370.14                2223.25

Payrolls by Paychex, Inc.

0020 **GB00** 0042   000100

FOLD AND REMOVE

FOLD

# Eddington Security Inc.

## Pay Period: 3/13/08-3/26/08

| Last, First Name, MI: | E # | Job Site(s): | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| **Camara, Bangally** | 991 | 801 Amsterdam | $ 7.15 | 32.00 | | $ 228.80 |
| | 129507 | | $ 10.73 | | | $ - |
| | | 808 Columbus | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | 22 E. 23rd St. | $ 7.50 | 34.00 | | $ 255.00 |
| | | | $ 11.25 | | | $ - |
| | | 15 CPW | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | 255 W. 55 St. | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | MTA -ESA | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | 111 Lawrence St | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | *Comments:* | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | | | 66.00 | 0.00 | $ 483.80 |

*Payrolls by Paychex, Inc.*

NET PAY   388.85   2612.10

FOLD AND REMOVE

YOUR BANKING

EARNINGS

**Eddington Security Inc.**

**Pay Period:** 3/27/08-4/9/08

Last, First Name, MI:

**Camara, Bangally**

E #: 991

| Job Site(s) | Hrly Rate | S/T Hrs | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|
| 801 Amsterdam | $ 7.15 | | | $  - |
| | $ 10.73 | | | $  - |
| 808 Columbus | $ 7.15 | | | $  - |
| | $ 10.73 | | | $  - |
| | $ 7.50 | 80.00 | | $ 600.00 |
| 22 E. 23rd St. | $ 11.25 | | | $  - |
| 15 CPW | $ 7.15 | | | $  - |
| | $ 10.73 | | | $  - |
| 255 W. 55 St. | $ 7.15 | | | $  - |
| | $ 10.73 | | | $  - |
| MTA -ESA | $ 7.15 | | | $  - |
| | $ 10.73 | | | $  - |
| 111 Lawrence St | $ 7.15 | | | $  - |
| | $ 10.73 | | | $  - |
| Comments: | $ 7.15 | | | $  - |
| | $ 10.73 | 80.00 | 0.00 | $ 600.00 |

18

NET PAY

470.67        3082.77

0020  **GB00** 0042   000100

# Eddington Security Inc.

**Pay Period:** 4/24/08-5/7/08

| Last, First Name, MI: | E # | Job Site(s): | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| **Camara, Bangally** | 991 | 801 Amsterdam | $ 7.15 | | | $ - |
| | 125507 | | $ 10.73 | | | $ - |
| | | 808 Columbus | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | 22 E. 23rd St. | $ 7.50 | 80.00 | | $ 600.00 |
| | | | $ 11.25 | | | $ - |
| | | 255 W. 55 St. | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | MTA - ESA | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | 111 Lawrence St | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | *Comments:* | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | | | 80.00 | 0.00 | $ 600.00 |

NET PAY

0020 **GB00** 0051   000100

470.67

4024.11

# Eddington Security Inc.

**Pay Period:** 5/8/08-5/21/08

23

| Last, First Name, MI: | E # | Job Site(s): | Owed fm Pre Pay | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|---|
| Camara, Bangally | 991 | | | $ 7.15 | 80.00 | | $ 572.00 |
| | 12/5/07 | | | $ 10.73 | | | $ - |
| | | 808 Columbus | | $ 7.15 | | | $ - |
| | | | | $ 10.73 | | | $ - |
| | | 22 E. 23rd St. | | $ 7.50 | 72.00 | | $ 540.00 |
| | | | | $ 11.25 | | | $ - |
| | | 255 W. 55 St. | | $ 7.15 | | | $ - |
| | | | | $ 10.73 | | | $ - |
| | | MTA - ESA | | $ 7.15 | | | $ - |
| | | | | $ 10.73 | | | $ - |
| | | Turner - 300 E. 66th St | | $ 7.15 | | | $ - |
| | | | | $ 10.73 | | | $ - |
| | | 111 Lawrence St | | $ 7.15 | | | $ - |
| | | | | $ 10.73 | | | $ - |
| | | Comments: | Recover Loan | $ 7.15 | | | $ (470.67) |
| | | | | $ 10.73 | | | $ - |
| | | | | | 152.00 | 0.00 | $ 641.33 |

NET PAY                    499.50            4523.61

*Payrolls by Paychex, Inc.*

0020 **GB00** 0055    000100

**Eddington Security Inc.**

**Pay Period:**   5/22/08-6/4/08

25

| Last, First Name, MI: | E # | Job Site(s): | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| **Camara, Bangally** | 991 | | | | | |
| | 125607 | | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | 808 Columbus | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | 22 E. 23rd St. | $ 7.50 | 73.00 | | $ 547.50 |
| | | | $ 11.25 | | 7.00 | $ 78.75 |
| | | 255 W. 55 St. | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | MTA - ESA | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | Turner - 300 E. 66th St | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | 111 Lawrence St | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | *Comments:* | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | | | 73.00 | 7.00 | $ 626.25 |

NET PAY   488.97   5012.58

Payrolls by Paychex, Inc.
0020  **GB00** 0052  000100

FOLD AND REMOVE

22

## Eddington Security Inc.

**Pay Period:** 6/5/08-6/18/08

| Last, First Name, MI: | E # | Job Site(s): | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| Camara, Bangally | 991 | | | | | |
| | 123007 | | | | | |
| | | 808 Columbus | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | 22 E. 23rd St. | $ 7.50 | 80.00 | | $ 600.00 |
| | | | $ 11.25 | | | $ - |
| | | 255 W. 55 St. | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | MTA - ESA | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | Turner -300 E. 66th St | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | 111 Lawrence St | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | Comments: | $ 7.15 | | | $ - |
| | | | $ 10.73 | | | $ - |
| | | | | 80.00 | 0.00 | $ 600.00 |

NET PAY          470.67          5012.58

Payrolls by Paychex, Inc.

0020 **GB00** 0049   000100

0020 GB00 0049   000100

24

## Eddington Security Inc.

**9/08-7/2...**

| Last, First Name, MI: | E # | Job Site(s): | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| **Camara, Bangally** | 991 | | $ 7.15 | | $ - | |
| | | | $ 10.73 | | $ - | |
| | | 808 Columbus | $ 7.15 | | $ - | |
| | | | $ 10.73 | | $ - | |
| | | 22 E. 23rd St. | $ 7.50 | 80.00 | $ 600.00 | |
| | | | $ 11.25 | | $ - | |
| | | 255 W. 55 St. | $ 7.15 | | $ - | |
| | | | $ 10.73 | | $ - | |
| | | MTA - ESA | $ 7.15 | | $ - | |
| | | | $ 10.73 | | $ - | |
| | | Turner -300 E. 66th St | $ 7.15 | | $ - | |
| | | | $ 10.73 | | $ - | |
| | | 111 Lawrence St | $ 7.15 | | $ - | |
| | | | $ 10.73 | | $ - | |
| | | *Comments:* | $ 7.15 | | $ - | |
| | | | $ 10.73 | | $ - | |
| | | | | 80.00 | 0.00 | $ 600.00 |

NET PAY    470.67

5483.25

0020 **GB00** 0056    000100

**Eddington Security Inc.**

**Pay Period:** 7/3/08-7/16/08

| Last, First Name, MI: | E # | Job Site(s): | | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|---|
| [illegible] | 991 | | | $ 7.15 | | $ | $ - |
| | 12507 | 808 Columbus | | $ 10.73 | | $ | $ - |
| | | | | $ 7.15 | | $ | $ - |
| | | 22 E. 23rd St. | | $ 10.73 | | $ | $ - |
| | | | | $ 7.50 | 39.00 | $ | $ 292.50 |
| | | 255 W. 55 St. | Holiday O/T | $ 11.25 | | $ 1.00 | $ 11.25 |
| | | | | $ 7.15 | | $ | $ - |
| | | MTA - ESA | | $ 10.73 | | $ | $ - |
| | | | | $ 7.15 | | $ | $ - |
| | | Turner -300 E. 66th St | | $ 10.73 | | $ | $ - |
| | | | | $ 7.15 | | $ | $ - |
| | | 111 Lawrence St | | $ 10.73 | | $ | $ - |
| | | | | $ 7.15 | | $ | $ - |
| | | Comments: | | $ 10.73 | | $ | $ - |
| | | | | $ 7.15 | | $ | $ - |
| | | | | $ 10.73 | | $ | $ - |
| | | | | | 39.00 | $ 1.00 | $ 303.75 |

NET PAY   255.60

5738.85

Payrolls by Paychex, Inc.   0020 **GBOO** 0063   000100

# Eddington Security Inc.

**Pay Period:** 9/11/08-9/24/08

Last, First Name, MI: **Camara, Bangally**

E #: 991

12/2008

Rehire 9/11/08

| Job Site(s) | Hrly Rate | S/T Hrs | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|
| 450 W. 14th St. | $ 7.50 | 0.00 | | $ - |
| | $ 11.25 | | 8.00 | $ 90.00 |
| 22 E. 23rd St. | $ 7.50 | 24.00 | | $ 180.00 |
| | $ 11.25 | | | $ - |
| 22 E. 23rd St. | $ 7.50 | 24.00 | | $ 180.00 |
| | $ 11.25 | | | $ - |
| 201 Pearl | $ 7.50 | 12.00 | | $ 90.00 |
| | $ 11.25 | | | $ - |
| 213 E 63rd St | $ 7.50 | 12.00 | | $ 90.00 |
| | $ 11.25 | | | $ - |
| Tishman-510 Madison | $ 7.50 | 8.00 | | $ 60.00 |
| | $ 11.25 | | | $ - |
| 201 Pearl | $ 7.50 | 12.00 | | $ 90.00 |
| | $ 11.25 | | | $ - |
| 213 E 63rd St | $ 7.50 | 12.00 | | $ 90.00 |
| | $ 11.25 | | | $ - |
| Tishman-510 Madison | $ 7.50 | 8.00 | | $ 60.00 |
| | $ 11.25 | | | $ - |
| | $ 7.50 | | | $ - |
| | $ 11.25 | | | $ - |
| | | 112.00 | 8.00 | $ 930.00 |

Owed fm 8/28/08-9/10/08

**Comments:**

NET PAY

Payrolls by Paychex, Inc.
0020 GB00 0067   000100

# Eddington Security Inc.

**Pay Period:** 9/25/08-10/8/08

| Last, First Name, MI: | E # | Job Site(s): | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| **Camara, Bangally** | **991** | 450 W. 14th St. | $ 7.50 | | | $ - |
| | | | $ 11.25 | | | $ - |
| 12/2006 | | 22 E. 23rd St. | $ 7.50 | 22.00 | | $ 165.00 |
| Rehire 9/11/08 | | | $ 11.25 | | | $ - |
| | | 175 9th Ave. | $ 7.50 | 13.00 | | $ 97.50 |
| | | | $ 11.25 | | | $ - |
| | | 201 Pearl | $ 7.50 | | | $ - |
| | | | $ 11.25 | | | $ - |
| | | 213 E 63rd St | $ 7.50 | | | $ - |
| | | | $ 11.25 | | | $ - |
| | | Tishman-510 Madison | $ 7.50 | | | $ - |
| | | | $ 11.25 | | | $ - |
| | | | $ 7.50 | | | $ - |
| | | | $ 11.25 | | | $ - |
| *Comments:* | | | | 35.00 | 0.00 | $ 262.50 |

NET PAY          223.82          6858.53

## Eddington Security Inc.

**Pay Period:** 10/9/08-10/22/08

32

| Last, First Name, MI: | | Job Site(s): | | | | Total Gross Pay |
|---|---|---|---|---|---|---|
| **Camara, Bangally** | 991 | 450 W. 14th St. | | $ 7.50 | | $  - |
| | | | | $ 11.25 | | $  - |
| | Rehire 9/11/08 | 22 E. 23rd St. | | $ 7.50 | 32.00 | $ 240.00 |
| | 12/2008 | | | $ 11.25 | | $  - |
| | | 175 9th Ave. | | $ 7.50 | | $  - |
| | | | | $ 11.25 | | $  - |
| | | 201 Pearl | | $ 7.50 | | $  - |
| | | | | $ 11.25 | | $  - |
| | | 213 E 63rd St | | $ 7.50 | | $  - |
| | | | | $ 11.25 | | $  - |
| | | Tishman-510 Madison | | $ 7.50 | | $  - |
| | | | | $ 11.25 | | $  - |
| | | *Comments:* | | $ 7.50 | | $  - |
| | | | | $ 11.25 | | $  - |
| | | | | | 32.00   0.00 | $ 240.00 |

**Eddington Security Inc.**

**Pay Period:** 10/23/08-11/05/08

Name, MI: **Camara, Bangally**

E # **991**   12/2006   Rehire 9/11/08

| Job Site(s) | Hrly Rate | S/T Hrs | O/T Hrs | Total Gross Pay | YTD AMOUNT |
|---|---|---|---|---|---|
| 450 W. 14th St. | $ 7.50 | | | $ | |
| | $ 11.25 | | | $ | |
| 22 E. 23rd St. | $ 7.50 | 36.00 | | $ 270.00 | 270.00 |
| | $ 11.25 | | | $ | |
| 175 9th Ave. | $ 7.50 | | | $ | |
| | $ 11.25 | | | $ | |
| 201 Pearl | $ 7.50 | | | $ | |
| | $ 11.25 | | | $ | |
| 213 E 63rd St | $ 7.50 | | | $ | |
| | $ 11.25 | | | $ | |
| Tishman-510 Madison | $ 7.50 | | | $ | |
| | $ 11.25 | | | $ | |
| | $ 7.50 | | | $ | |
| | $ 11.25 | | | $ | |
| | | 36.00 | 0.00 | $ 270.00 | |

Comments:

NET PAY   229.78   7070.21

*Payrolls by Paychex, Inc.*

**Eddington Security Inc.**

**Pay Period:** 11/6/08-11/19/08

Last, First Name, MI:

**Camara, Bangally**

E # 991

12/2006

Rehire 9/11/08

FOLD AND REMOVE

| Job Site(s): | Hrly Rate | S/T Hrs: | O/T Hrs: | Total Gross Pay |
|---|---|---|---|---|
| 450 W. 14th St. | $ 7.50 | | $ | - |
| | $ 11.25 | | $ | - |
| 22 E. 23rd St. | $ 7.50 | 36.00 | $ | 270.00 |
| | $ 11.25 | | $ | - |
| Bldg "I" | $ 7.50 | 8.00 | $ | 60.00 |
| | $ 11.25 | | $ | - |
| 175 9th Ave. | $ 7.50 | | $ | - |
| | $ 11.25 | | $ | - |
| 201 Pearl | $ 7.50 | | $ | - |
| | $ 11.25 | | $ | - |
| 213 E 63rd St | $ 7.50 | | $ | - |
| | $ 11.25 | | $ | - |
| 246 Spring St. | $ 7.50 | 12.00 | $ | 90.00 |
| | $ 11.25 | | $ | - |
| Tishman-510 Madison | $ 7.50 | | $ | - |
| | $ 11.25 | | $ | - |
| Comments: | $ 7.50 | | $ | - |
| | $ 11.25 | | $ | - |
| | | 56.00 | 0.00 | $ 420.00 |

AMOUNT   YTD AMOUNT

NET PAY   343.27   7413.48

Payrolls by Paychex, Inc.

0020  **GB00** 0069   000100   0001000

YOUR BANKING

EARNINGS    HOURS    DATE

## Eddington Security Inc.

**Pay Period:** 11/20/08-12/3/08

| Last, First Name, MI: | E # | Job Site(s): | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| **Camara, Bangally** | **991** | 450 W. 14th St. | $ 7.50 | | | $ - |
| | 12/2006 | | $ 11.25 | | | $ - |
| Rehire 9/1/08 | | 22 E. 23rd St. | $ 7.50 | 24.00 | | $ 180.00 |
| | | | $ 11.25 | | | $ - |
| | | Bldg "1" | $ 7.50 | | | $ - |
| | | | | | | $ - |
| | | 175 9th Ave. | $ 7.50 | | | $ - |
| | | | $ 11.25 | | | $ - |
| | | 201 Pearl | $ 7.50 | | | $ - |
| | | | $ 11.25 | | | $ - |
| | | 213 E 63rd St | $ 7.50 | | | $ - |
| | | | $ 11.25 | | | $ - |
| | | 246 Spring St. | $ 7.50 | | | $ - |
| | | | $ 11.25 | | | $ - |
| | | Mt. Sinai | $ 7.50 | 16.00 | | $ 120.00 |
| | | | $ 11.25 | | | $ - |
| | | Tishman-510 Madison | $ 7.50 | | | $ - |
| | | | $ 11.25 | | | $ - |
| | | Comments: | $ 7.50 | | | $ - |
| | | | $ 11.25 | | | $ - |
| | | | | 40.00 | 0.00 | $ 300.00 |

30

NET PAY   300.00

252.72   7666.20

*Payrolls by Paychex, Inc.*
0020 **GB00** 0068   000100

**Eddington Security Inc.**

**Pay Peric.J.**          **12/4/08- ⸱ ⸱/08**

| Last, First Name, MI: | E # | Job Site(s): | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| **Camara, Bangally** | 991 | 450 W. 14th St. | $ 7.50 | 36.00 | | $ 270.00 |
| | | | $ 11.25 | | | $ - |
| ⸱ | 12/2006 | 22 E. 23rd St. | $ 7.50 | 24.00 | | $ 180.00 |
| | Rehire 9/11/08 | | $ 11.25 | | | $ - |
| | | | $ 7.50 | | | $ - |
| | | Bldg "I" | $ 11.25 | | | $ - |
| | | | $ 7.50 | | | $ - |
| | | 175 9th Ave. | $ 11.25 | | | $ - |
| | | | $ 7.50 | | | $ - |
| | | 201 Pearl | $ 11.25 | | | $ - |
| | | | $ 7.50 | | | $ - |
| | | 213 E 63rd St | $ 11.25 | | | $ - |
| | | | $ 7.50 | | | $ - |
| | | 246 Spring St. | $ 11.25 | | | $ - |
| | | | $ 7.50 | | | $ - |
| | | Mt. Sinai | $ 11.25 | | | $ - |
| | | | $ 7.50 | | | $ - |
| | | Tishman-510 Madison | $ 11.25 | | | $ - |
| | | | $ 7.50 | | | $ - |
| | | *Comments:* | $ 11.25 | | | $ - |
| | | | | 60.00 | 0.00 | **$ 450.00** |

NET PAY          364.70          8030.90

*Payrolls by Paychex, Inc.*
0020  **GB00** 0068  000100

34

# Eddington Security Inc.

**Pay Period:** 12/18/08-12/31/08

33

| , First Name, MI: | E | Job Site(s): | | Hrly Rate | S/T Hrs: | O/T H: | Total Gross Pay |
|---|---|---|---|---|---|---|---|
| **Camara, Bangally** | 991 | 450 W. 14th St. | | $ 7.50 | 12.00 | | $ 90.00 |
| | 12/2006 | | | $ 11.25 | | | $ - |
| | Rehire 9/11/08 | 22 E. 23rd St. | | $ 7.50 | 24.00 | | $ 180.00 |
| | | | | $ 11.25 | | | $ - |
| | | Bldg "I" | | $ 7.50 | 0.00 | | $ - |
| | | | | $ 11.25 | | | $ - |
| | | 175 9th Ave. | Holiday O/T | $ 7.50 | 8.00 | 8.00 | $ 90.00 |
| | | | | $ 11.25 | | | $ 60.00 |
| | | 201 Pearl | | $ 7.50 | | | $ - |
| | | | | $ 11.25 | | | $ - |
| | | 213 E 63rd St | | $ 7.50 | | | $ - |
| | | | | $ 11.25 | | | $ - |
| | | 246 Spring St. | | $ 7.50 | 5.00 | | $ 37.50 |
| | | | | $ 11.25 | | | $ - |
| | | Mt. Sinai | | $ 7.50 | 8.00 | | $ 60.00 |
| | | | | $ 11.25 | | | $ - |
| | | 951 1st Ave. | | $ 7.50 | 12.00 | | $ 90.00 |
| | | | | $ 11.25 | | | $ - |
| | | Tishman-510 Madison | | $ 7.50 | | | $ - |
| | | | | $ 11.25 | | | $ - |
| | | *Comments:* | | $ 7.50 | | | $ - |
| | | | | $ 11.25 | | | $ - |
| | | | | | 69.00 | 8.00 | $ 607.50 |

NET PAY   475.88   8506.78

*Payrolls by Paychex, Inc.*

0020 GB00 0069   000100

**Eddington Security Inc.**

**Pay Period:** 1/1/09-1/14/09

| Last, First Name, MI: | E # | Job Site(s): | | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|---|
| **Camara, Bangally** | 991 | 450 W. 14th St. | | $ 7.50 | 12.00 | | $ 90.00 |
| | 12/2006 | | | $ 11.25 | | | $ - |
| Rehire 9/11/08 | | 22 E. 23rd St. | | $ 7.50 | 24.00 | | $ 180.00 |
| | | | | $ 11.25 | | | $ - |
| | | Bldg "" | | $ 7.50 | 8.00 | | $ 60.00 |
| | | | | $ 11.25 | | | $ - |
| | | 10 UN Plaza | | $ 7.50 | 8.00 | | $ 60.00 |
| | | | | $ 11.25 | | | $ - |
| | | Turner - 61st & York Ave. | | $ 7.50 | 12.00 | | $ 90.00 |
| | | | | $ 11.25 | | | $ - |
| | | Comments: | | $ 7.50 | | | $ - |
| | | | Holiday O/T | $ 11.25 | | | $ - |
| | | | | | 64.00 | 0.00 | $ 480.00 |

NEW YORK NY  10039
SS# XXX-XX-████  EMPL# 000991 DEPT# 000100

NET PAY                                386.33

386.33                          386.33

Payrolls by Paychex, Inc.
0020 **GB00** 0058   000100

Case 1:08-cv-10271-LTS   Document 79-4   Filed 05/31/11   Page 68 of 164

# Eddington Security Inc.

## Pay Period: 1/15/09-1/28/09

Last, First Name, MI:
**Camara, Bangally**

XXX-XX-

E #
991

-12/20/2008

Rehire 9/11/08

FOLD AND REMOVE

**YTD AMOUNT**

Job Site(s):

| | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|
| 22 E. 23rd St. | $ 7.50 | 24.00 | | $ 180.00 |
| | $ 11.25 | | | $ - |
| 150 Amsterdam Ave. | $ 7.50 | 7.50 | | $ 56.25 |
| | $ 11.25 | | | $ - |
| 175 9th Ave. | $ 7.50 | 12.00 | | $ 90.00 |
| | $ 11.25 | | | $ - |
| | $ 7.50 | | | $ - |
| | $ 11.25 | | | $ - |
| | | 43.50 | 0.00 | $ 326.25 |

*Comments:*

BANGALLY CAMARA
2937 8TH AVE
NEW YORK NY 10039

SS# XXX-XX- ███ EMPL# 000991 DEPT# 000100

0020 GB00 0058 000100

NET PAY

272.79

659.12

FOLD AND REMOVE
YOUR BANKING

FOLD AND REMOVE

## Eddington Security Inc.

**Pay Period:** 1/29/09-2/11/09

| EARNINGS | HOURS | RATE | AMOUNT | | Total Gross Pay | YTD AMOUNT |
|---|---|---|---|---|---|---|
| REGULAR | | | 236.25 | | | |

E #   Job Site(s):

Last, First Name, MI:

**Camara, Bangally**

991   NYU Hosp-530 1st Ave.

12/2006

Rehire 9/1/08

22 E. 23rd St.

*Comments:*

| | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|
| | $ 7.50 | 0.00 | | $ - |
| | $ 11.25 | | 5.00 | $ 56.25 |
| | $ 7.50 | 24.00 | | $ 180.00 |
| | $ 11.25 | | | $ - |
| | $ 7.50 | | | $ - |
| | $ 11.25 | | | $ - |
| | | 24.00 | 5.00 | $ 236.25 |

TOTAL WITHHOLDINGS

ADJUSTMENTS

| | AMOUNT | YTD AMOUNT |
|---|---|---|
| | 33.53 | 180.66 |

NET PAY   202.72

**PERSONAL INFORMATION**

BANGALLY CAMARA
2937 8TH AVE
NEW YORK NY 10039

SS# XXX-XX-    EMPL# 000991 DEPT# 000100

Payrolls by Paychex, Inc.

0020 **GB00 0058**   000100

FOLD AND REMOVE

FOLD AND REMOVE

## Eddington Security Inc.

### Pay Period: 2/12/09--2/25/09

| Last, First Name, MI: | E # | Job Site(s): | | | | | 22 |
|---|---|---|---|---|---|---|---|

**Camara, Bangally**

991

XXX-XX- [redacted]    1/22/2006

Rehire 9/11/08

22 E. 23rd St.

| | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|
| | $  7.50 | 24.00 | | $   180.00 |
| | $  11.25 | | | $     - |
| | $  7.50 | | | $     - |
| | $  11.25 | | | $     - |
| | | 24.00 | 0.00 | $   180.00 |

*Comments:*

| | | AMOUNT | YTD AMOUNT |
|---|---|---|---|
| TOTAL WITHHOLDINGS | | 22.48 | 203.14 |
| ADJUSTMENTS | | | |

| | NET PAY | 157.52 | 1019.36 |

**PERSONAL INFORMATION**

BANGALLY CAMARA
2937 8TH AVE
NEW YORK NY 10039

SS# XXX-XX- [redacted]   EMPL# 000991  DEPT# 000100

*Payrolls by Paychex, Inc.*

0020  **GB00** 0059  000100  000100

FOLD AND REMOVE

## Eddington Security Inc.

**Pay Period:** 2/26/09-3/11/09

Last, First Name, MI:
**Camara, Bangally**

E #: 991

XXX-XX-    12/20/06

Rehire 9/11/08

Job Site(s):

| EARNINGS | HOURS | RATE | AMOUNT | YTD AMOUNT |
|---|---|---|---|---|
| | Hrly Rate | S/T Hrs | O/T Hrs | Total Gross Pay |
| 22 E. 23rd St. | $ 7.50 | 24.00 | | $ 180.00 |
| | $ 11.25 | | | $ - |
| 201 Pearl St. | $ 7.50 | 12.00 | | $ 90.00 |
| | $ 11.25 | | | $ - |
| 255 W. 55th St. | $ 7.50 | 8.00 | | $ 60.00 |
| | $ 11.25 | | | $ - |
| | | 44.00 | 0.00 | $ 330.00 |

TOTAL WITHHOLDINGS   36.92

| ADJUSTMENTS | AMOUNT | YTD AMOUNT |
|---|---|---|

NET PAY   293.08   1312.44

**PERSONAL INFORMATION**

BANGALLY CAMARA
2937 8TH AVE
NEW YORK NY 10039

SS# XXX-XX-[redacted]  EMPL# 000991  DEPT# 000100

Payrolls by Paydata, Inc.

0020 **GB00** 0060   000100

**Eddington Security Inc.**

**Pay Period:** 3/12/09-3/25/09

| Last, First Name, MI: | E # | Job Site(s): | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| Camara, Bangally | 991 | | | | | |
| xxx-xx-..........12/2006 | | 22 E. 23rd St. | $ 7.50 | 20.00 | | $ 150.00 |
| Rehire 9/11/08 | | | $ 11.25 | | | $ - |
| | | | $ 7.50 | | | $ - |
| Comments: | | | $ 11.25 | | | $ - |
| | | | | 20.00 | 0.00 | $ 150.00 |

|  | AMOUNT | YTD AMOUNT |
|---|---|---|
| TOTAL WITHHOLDINGS | 12.23 | 252.29 |
| ADJUSTMENTS | | |

**PERSONAL INFORMATION**

BANGALLY CAMARA
2937 8TH AVE
NEW YORK NY  10039

SS# XXX-XX-▓▓▓▓  EMPL# 000991 DEPT# 000100

NET PAY           137.77              1450.21

0020  GB00 0057   000100

FOLD AND REMOVE

FOLD AND REMOVE

## Eddington Security Inc.

**Pay Period:** 3/26/09-4/8/09

| EARNINGS | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| | | | 300.00 |

YTD AMOUNT

Last, First Name, MI:

**Camara, Bangally**

xxx-xx-☐

E # 991

12/2006

Rehire 9/1/08

Job Site(s):

| | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
| --- | --- | --- | --- | --- |
| 22 E. 23rd St. | $ 7.50 | 24.00 | | $ 180.00 |
| | $ 11.25 | | | $ - |
| 33 W. 56th St. | $ 7.50 | 8.00 | | $ 60.00 |
| | $ 11.25 | | | $ - |
| 246 Spring St. | $ 7.50 | 8.00 | | $ 60.00 |
| | $ 11.25 | | | $ - |
| | $ 7.50 | | | $ - |
| | $ 11.25 | | | $ - |
| | | 40.00 | 0.00 | $ 300.00 |

Comments:

NET PAY

2/0.15

NEW YORK NY 10007

SS# XXX-XX-☐   EMPL# 000991  DEPT# 000100

Payrolls by Paychex, Inc.
0020  GB00 0059   000100

FOLD AND REMOVE

**Eddington Security Inc.**

**Pay Period:** 4/9/09-4/22/09

| Last, First Name, MI: | E # | Job Site(s): | | Hrly Rate | S/T Hrs: | O/T Hrs | YTD AMOUNT |
|---|---|---|---|---|---|---|---|
| **Camara, Bangally** | **991** | | | | | | 19 |
| XXX-XX- | 12/20/06 | | | | | | |
| | Rehire 9/11/08 | 22 E. 23rd St. | | $ 7.50 | 16.00 | $ | 120.00 |
| | | | | $ 11.25 | | $ | - |
| | | 34 Desbrosses | | $ 7.50 | 8.00 | $ | 60.00 |
| | | | | $ 11.25 | | $ | - |
| | | Bldg "I" | | $ 7.50 | 8.00 | $ | 60.00 |
| | | | | $ 11.25 | | $ | - |
| | | MTA-ESA | | $ 7.50 | 8.00 | $ | 60.00 |
| | | | | $ 11.25 | | $ | - |
| | Holiday O/T | | | $ 7.50 | | $ | - |
| | | | | $ 11.25 | | $ | - |
| | | Comments: | | | 40.00 | 0.00 | |
| | | | | | | $ | 300.00 |

Total Gross Pay

Bk
293,
NEW YL
SS# XXX-

NET PAY      270.15      1990.51

Payroll by Paychex Inc.

0020 **GB00** 0057   000100

FOLD AND REMOVE

YOUR BANKING

## Eddington Security Inc.

**Pay Period:** 4/23/09-5/6/09

| Last, First Name, MI: | E # | Job Site(s): | Hrly Rate | S/T Hrs: | O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| Camara, Bangally | 991 | | | | | |
| XXX-XX | 12/2/2006 | 22 E. 23rd St. | $ 7.50 | 16.00 | | $ 120.00 |
| Rehire 9/11/08 | | | $ 11.25 | | | $ - |
| | | 246 Spring St. | $ 7.50 | 8.00 | | $ 60.00 |
| | | | $ 11.25 | | | $ - |
| | | Tishman-510 Madison | $ 8.00 | 12.00 | | $ 96.00 |
| | | | $ 12.00 | | | $ - |
| | | Fireguard | $ 7.50 | | | $ - |
| | | Comments: | $ 11.25 | | | $ - |
| | | | | 36.00 | 0.00 | $ 276.00 |

FOLD AND REMOVE

SS# XXX-XX-     EMPL# 000991   DEPT# 000100

NET PAY

0020 GB00 0058   000100



FOLD AND REMOVE
YOUR BANKING

## Eddington Security Inc.

**Pay Period:** 5/17/09-5/20/09

Last, First Name, MI:
**Camara, Bangaly**

E #: **991**
120706
Rehire 8/11/08

XXXX-XX

EARNINGS

Job Site(s):

22 E. 23rd St.

175 9th Ave.

246 Spring St.

NYPH    455 Ft Wash. Ave

Tower 111

Comments: 32, 66, 98

FOLD AND REMOVE

| Hrly Rate | Wk #1 S/T Hrs | Wk #1 O/T Hrs | Wk #2 S/T Hrs | Wk #2 O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|
| $ 7.50 | 8.00 | | 8.00 | | $ 120.00 |
| $ 11.25 | | | | | $ - |
| $ 7.50 | 8.00 | | 0.00 | | $ 60.00 |
| $ 11.25 | | | | | $ - |
| $ 7.50 | 0.00 | | 8.00 | | $ 60.00 |
| $ 11.25 | | | | | $ - |
| $ 8.00 | 8.00 | | | | $ 64.00 |
| $ 12.00 | | | | | $ - |
| $ 7.50 | 8.00 | | 0.00 | | $ 60.00 |
| $ 11.25 | | | | | $ - |
| $ 7.50 | | | | | $ - |
| $ 11.25 | | | | | $ - |
| | 32.00 | 0.00 | 16.00 | 0.00 | $ 364.00 |

NET PAY        319.08        2561.38

Payrolls by Paychex, Inc.
0020 **GB00** 0058    000100

FOLD AND REMOVE

## Eddington Security Inc.

**Pay Period:** 5/21/09-6/3/09

**Last, First Name, MI:** Camara, Bangally

**E #:** 991

XXX-XX—



| Job Site(s): | Hrly Rate | Wk #1 S/T Hrs: | Wk #1 O/T Hrs | Wk #2 S/T Hrs: | Wk #2 O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| 22 E. 23rd St. | $ 7.50 | 8.00 | | 7.00 | | $ 112.50 |
| | $ 11.25 | | | | | $ - |
| 33 W. 56th St. | $ 7.50 | 16.00 | | 16.00 | | $ 240.00 |
| | $ 11.25 | | | | | $ - |
| 246 Spring St. | $ 7.50 | 0.00 | | 14.00 | | $ 105.00 |
| | $ 11.25 | | | | | $ - |
| 1269 Lexington Ave. | $ 7.50 | 8.00 | | | | $ 60.00 |
| | $ 11.25 | | | | | $ - |
| Comments: | $ 7.50 | | | | | $ - |
| | $ 11.25 | | | | | $ - |
| | | 32.00 | 0.00 | 37.00 | 0.00 | $ 517.50 |

PERSONAL INFORMATION

BANGALLY CAMARA
2937 8TH AVE
NEW YORK NY  10039

SS# XXX-XX—■ EMPL# 000991 DEPT# 000100

0020 **GBOO** 0055  000100

NET PAY

430.42        2991.80

FOLD AND REMOVE
YOUR BANKING

FOLD AND REMOVE
**YTD AMOUNT**

17

## Eddington Security Inc.

**Pay Period:** 6/4/09-6/17/09

| Last, First Name, MI: | E #  | Job Site(s): |
| --- | --- | --- |

**Camara, Bangally**   991

Rehire    8/11/09

1200gg

| | EARNINGS | HOURS | RATE | AMOUNT 420.00 | YTD AMOUNT |
| --- | --- | --- | --- | --- | --- |
| | | Wk #1 | Wk #1 | Wk #2 | Wk #2 | |
| | Hrly Rate | S/T Hrs: | O/T Hrs | S/T Hrs: | O/T Hrs | Total Gross Pay |

22 E. 23rd St.

| | $ 7.50 | 8.00 | | 8.00 | | $ 120.00 |
| | $ 11.25 | | | | | $  - |

33 W. 56th St.

| | $ 7.50 | 16.00 | | 8.00 | | $ 180.00 |
| | $ 11.25 | | | | | $  - |

1269 Lexington Ave.

| | $ 7.50 | 8.00 | | 8.00 | | $ 120.00 |
| | $ 11.25 | | | | | $  - |

*Comments:*

| | $ 7.50 | | | | | $  - |
| | $ 11.25 | | | | | $  - |

| | | 32.00 | 0.00 | 24.00 | 0.00 | $ **420.00** |

**PERSONAL INFORMATION**
BANGALLY CAMARA
2237 8TH AVE
NEW YORK NY  10039

SS# XXX-XX-████   EMPL# 000991 DEPT# 000100

*Payrolls by Paychex, Inc.*

3352.69

360.89



FOLD AND REMOVE

YOUR BANKING

**Eddington Security Inc.**

FOLD AND REMOVE

**Pay Period:** 6/18/09-7/1/09

Last, First Name, MI:

**Camara, Bangally**

E #  991

Rehire  12/29/08  6/11/08

xxx-xx-

Job Site(s):

| EARNINGS | Hrly Rate | HOURS | | | RATE | AMOUNT | | | YTD AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | Wk #1 S/T Hrs: | Wk #1 O/T Hrs | Wk #2 S/T Hrs: | Wk #2 O/T Hrs | O/T Hrs | | Total Gross Pay | |
| 22 E. 23rd St. | $ 7.50 | 8.00 | | 16.00 | | | $ | 180.00 |
| | $ 11.25 | | | | | | $ | - |
| 33 W. 56th St. | $ 7.50 | 16.00 | | 16.00 | | | $ | 240.00 |
| | $ 11.25 | | | | | | $ | - |
| 1269 Lexington Ave. | $ 7.50 | 8.00 | | 0.00 | | | $ | 60.00 |
| | $ 11.25 | | | | | | $ | - |
| Osha 10 Training | $ 7.38 | 0.00 | | 8.00 | | | $ | 59.04 |
| Comments: | $ 11.07 | | | | | | $ | - |
| | | 32.00 | 0.00 | 40.00 | 0.00 | | $ | 539.04 |

| ADJUSTMENTS | AMOUNT | YTD AMOUNT |
|---|---|---|

PERSONAL INFORMATION
BANGALLY CAMARA
2937 8TH AVE
NEW YORK NY 10039

SS# XXX-XX-      EMPL# 000991 DEPT# 000100

NET PAY   445.58   3798.27

*Payrolls by Paychex, Inc.*

FOLD AND REMOVE

## Eddington Security Inc.

**Pay Period:** 7/2/09 - 7/15/09

| Last, First Name, MI: | Camara, Bangally | E #: | 991 |

Rehire 6/1/09

Holiday O/T

| Job Site(s) | Hrly Rate | Wk #1 S/T Hrs: | Wk #1 O/T Hrs | Wk #2 S/T Hrs: | Wk #2 O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| 22 E. 23rd St. | $ 7.50 | 8.00 | 8.00 | 16.00 | | $ 180.00 |
| | $ 11.25 | | | | 0.00 | $ 90.00 |
| 246 Spring St. | $ 7.50 | 16.00 | | 0.00 | | $ 120.00 |
| | $ 11.25 | | 0.00 | | 0.00 | $ - |
| Bldg "J-1" | $ 7.50 | 0.00 | 0.00 | 24.00 | | $ 180.00 |
| | $ 11.25 | | | | 0.00 | $ - |
| MTA-ESA | $ 7.50 | 8.00 | | 0.00 | | $ 60.00 |
| | $ 11.25 | | 0.00 | | 0.00 | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | 32.00 | 8.00 | 40.00 | 0.00 | $ 630.00 |

**Comments:**

PERSONAL INFORMATION
BANGALLY CAMARA
2937 8TH AVE
NEW YORK NY 10039

SS# XXX-XX-████   EMPL# 000991  DEPT# 000100

Payrolls by Paychex, Inc.
0070  GB00  0058    000100

FOLD AND REMOVE

**Your ........ akina**
**Eddington Security Inc.**

**Pay Period:** 7/16/09 -7/29/09

| Last, First Name, MI: | E # | Job Site(s): | Hrly Rate | Wk #1 S/T Hrs: | Wk #1 O/T Hrs | Wk #2 S/T Hrs: | Wk #2 O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|---|---|
| Camara, Bangally | 991 | | | | | | | |
| Rehire 8/11/08 | | 22 E. 23rd St. | $ 7.50 | 16.00 | | 16.00 | | $ 240.00 |
| | | | $ 11.25 | | | | | $ - |
| | | Bldg "J-2" | $ 7.50 | 16.00 | | 24.00 | | $ 300.00 |
| | | | $ 11.25 | | | | | $ - |
| | | | | | | | | $ - |
| | | | | | | | | $ - |
| | | Comments: | | 32.00 | 0.00 | 40.00 | 0.00 | $ 540.00 |

TOTAL WITHHOLDINGS ........ 93.74 ........ 835.30

**ADJUSTMENTS**  AMOUNT  YTD AMOUNT

**PERSONAL INFORMATION**
BANGALLY CAMARA
2937 8TH AVE
NEW YORK NY 10039

SS# XXX-XX-▓▓▓  EMPL# 000991 DEPT# 000100

NET PAY     446.26     4753.74

*Payrolls by Paychex, Inc.*
0020 **GB00** 0060    000100



FOLD AND REMOVE
YOUR BANKING

**Eddington Security Inc.**

Pay Period: 7/30/09 - 8/12/09

Last, First Name, MI.
**Camara, Bangally**

XXX-XX- ████

E #   991
122008
Rehire Hired

FOLD AND REMOVE
YTD AMOUNT   16

| EARNINGS | HOURS | | RATE | AMOUNT | | YTD AMOUNT |
|---|---|---|---|---|---|---|
| Job Site(s) | Wk #1 | | Wk #1 | Wk #2 | Wk #2 | |
| | S/T Hrs | O/T Hrs | O/T Hrs | S/T Hrs | O/T Hrs | Total Gross Pay |
| | Hrly Rate | | | | | |
| 22 E. 23rd St. | 16.00 | | $ 7.50 | 16.00 | | $   240.00 |
| | | | $ 11.25 | | | $        - |
| Bldg "J-2" | 24.00 | | $ 7.50 | 24.00 | | $   360.00 |
| | | | $ 11.25 | | | $        - |
| | | | | | | $        - |
| Comments: | | | | | | $        - |
| | 40.00 | 0.00 | 0.00 | 40.00 | 0.00 | $   600.00 |

| | AMOUNT | YTD AMOUNT |
|---|---|---|
| TOTAL WITHHOLDINGS | 111.71 | 947.01 |
| ADJUSTMENTS | | |

**PERSONAL INFORMATION**
BANGALLY CAMARA
2937 8TH AVE
NEW YORK NY 10039

SS# XXX-XX- ████   EMPL# 000991 DEPT# 000100

NET PAY   488.29   5242.03

Payrolls by Paychex, Inc.
0020 **GB00** 0063   000100

FOLD AND REMOVE

FOLD AND REMOVE

16

PERSONAL AND CHECK INFORMATION | EARNINGS | DESCRIPTION

## Eddington Security Inc.

**Pay Period:** 8/13/09 - 8/26/09

Last, First Name, MI.     E #     Job Site(s)

**Camara, Bangally**     991

XXX-XX-     Rehire  8/11/08

| | Job Site(s) | Hrly Rate | Wk #1 S/T Hrs | Wk #1 O/T Hrs | Wk #2 S/T Hrs | Wk #2 O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|---|
| | 22 E. 23rd St. | $ 7.50 | 16.00 | | 16.00 | | $ 240.00 |
| | | $ 11.25 | | | | | $ - |
| | Bldg "J-2" | $ 7.50 | 24.00 | | 24.00 | | $ 360.00 |
| | | $ 11.25 | | | | | $ - |
| | | | | | | | $ - |
| | | | | | | | $ - |
| | | | 40.00 | 0.00 | 40.00 | 0.00 | $ 600.00 |

Comments:

| NET PAY | THIS PERIOD ($) 488.29 | YTD ($) 5730.32 |
|---|---|---|

*Payrolls by Paychex, Inc.*

→ FOLD AND REMOVE

**Eddington Security Inc.**

**Pay Period:** 9/10/09 - 9/23/09

E # 991

Job Site(s)

Last, First Name, MI

**Camara, Bangally**

xxx-xxx

122008
Rehire 9/1/08

22 E. 23rd St.

Bldg "J-2"

*Comments:*

| | Hrly Rate | Wk #1 S/T Hrs | Wk #1 O/T Hrs | Wk #2 S/T Hrs | Wk #2 O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| | $ 7.50 | 16.00 | | 16.00 | | $ 240.00 |
| | $ 11.25 | | | | | $ - |
| | $ 7.50 | 24.00 | | 24.00 | | $ 360.00 |
| | $ 11.25 | | | | | $ - |
| | | | | | | $ - |
| | | | | | | $ - |
| | | 40.00 | 0.00 | 40.00 | 0.00 | $ 600.00 |

| NET PAY | THIS PERIOD ($) 509.21 | YTD ($) 6239.53 |
|---|---|---|

*Payrolls by Paychex, Inc*

0020-0020-GB00  Eddington Security Inc • 2268 Story Avenue • Bronx NY  104/5-1259

**PERSONAL AND CHECK INFORMATION**

Bangally Camara
2937 8th Ave

**Eddington Security Inc.**

**Pay Period:** 9/24/09-10/7/09

Last, First Name, MI: Job Site(s)

E # 991

**Camara, Bangally**

XXX-XX-[ ]   12/20/06

Rehire 9/1/08

22 E. 23rd St.

Bldg "J-2"

Comments:

| EARNINGS | DESCRIPTION | HOURS | | RATE | THIS PERIOD ($) | YTD HOURS | |
|---|---|---|---|---|---|---|---|
| | | **Wk #1** | **Wk #1** | **Wk #2** | **Wk #2** | **Wk #2** | |
| | Hrly Rate | S/T Hrs | O/T Hrs | S/T Hrs | O/T Hrs | Total Gross Pay | |
| | $ 7.50 | 8.00 | | 8.00 | | $ 120.00 | |
| | $ 11.25 | | | | | $ - | |
| | $ 7.50 | 32.00 | | 32.00 | | $ 480.00 | |
| | $ 11.25 | | | | | $ - | |
| | | | | | | $ - | |
| | | | | | | $ - | |
| | | 40.00 | 0.00 | 40.00 | 0.00 | $ 600.00 | |

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 488.29 | 7216.11 |

Payrolls by Paychex, Inc.

FOLD AND REMOVE

FOLD AND REMOVE

| PERSONAL AND CHECK INFORMATION | EARNINGS | DESCRIPTION | HOURS | | RATE | THIS PERIOD ($) | | YTD HOURS | | YTD ($) |
|---|---|---|---|---|---|---|---|---|---|---|
| Eddington Security Inc. | | | | | | | | | | |

**Pay Period:** 10/8/09-10/21/09

| | | | **Wk #1** | | | **Wk #1** | **Wk #2** | **Wk #1** | **Wk #2** | |
|---|---|---|---|---|---|---|---|---|---|---|
| Last, First Name, MI | Job Site(s) | | S/T Hrs | O/T Hrs | Hrly Rate | S/T Hrs | S/T Hrs | O/T Hrs | O/T Hrs | Total Gross Pay |

**Camara, Bangally**
E # 991

XXX-XX-                    12/20/06
              Rehire  5/11/09

| | 22 E. 23rd St. | | 8.00 | | $  7.50 | 8.00 | | | | $  120.00 |
| | | | | | $  11.25 | | | | | $       - |
| | Barnard College | | 8.00 | | $  7.50 | | 8.00 | | | $  120.00 |
| | | | | | $  11.25 | | - | | | $       - |
| | Bldg "J-2" | | 16.00 | | $  7.50 | 24.00 | | | | $  300.00 |
| | | Holiday O/T | | 8.00 | $  11.25 | | | 8.00 | 0.00 | $   90.00 |
| | | | | | | | | | | $       - |
| | | | | | | | | | | $       - |
| | | | 32.00 | 8.00 | | 40.00 | 0.00 | 8.00 | 0.00 | $  630.00 |

Comments:

| NET PAY | | THIS PERIOD ($) 509.21 | YTD ($) 7725.32 |
|---|---|---|---|

*Provide by Paychex, Inc.*

0020 0020-GB00  Eddington Security Inc • 2268 Story Avenue • Bronx NY  10473-1326

FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**

**Eddington Security Inc.**

**Pay Period:** 10/22/09-11/4/09

Last, First Name, MI

**Camara, Bangally**

xxx-xx-____

E # 991

12/20/06

Rehire 9/11/68

| EARNINGS | | | HOURS | | | RATE | THIS PERIOD ($) | | | YTD HOURS | | YTD ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | | | Wk #1 | | Wk #1 | | Wk #2 | Wk #2 | | Wk #2 | | |
| Job Site(s). | | Hrly Rate | S/T Hrs | O/T Hrs | S/T Hrs | O/T Hrs | | | | | Total Gross Pay | |
| 22 E. 23rd St. | | $ 7.50 | 8.00 | | 8.00 | | | | | | $ 120.00 | |
| | | $ 11.25 | | | | | | | | | $ - | |
| Barnard College | | $ 7.50 | 16.00 | | 16.00 | | | | | | $ 240.00 | |
| | | $ 11.25 | | | | | | | | | $ - | |
| Bldg "J-2" | | $ 7.50 | 16.00 | | 16.00 | | | | | | $ 240.00 | |
| | | $ 11.25 | | | | | | | | | $ - | |
| | | $ | | | | | | | | | $ - | |
| | | $ | | | | | | | | | $ - | |
| | | | 40.00 | 0.00 | 40.00 | 0.00 | | 0.00 | | | $ 600.00 | |

Comments:

| NET PAY | THIS PERIOD ($) 488.29 | YTD ($) 8213.61 |
|---|---|---|

Payrolls by Paychex, Inc.
0020 0020-GB00  Eddington Security Inc. • 2268 Story Avenue • Bronx NY 10473-1326

FOLD AND REMOVE

14

**Eddington Security Inc.**

**Pay Period:** 11/5/09-11/18/09

Last, First Name, MI:

Camara, Bangally

xxx-xx-

E #
991

Job Site(s):

22 E. 23rd St.

Barnard College

Bldg "J-2"

*Comments:*

| | Hrly Rate | Wk #1 S/T Hrs | Wk #1 O/T Hrs | Wk #2 S/T Hrs: | Wk #2 O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| | $ 7.50 | 8.00 | | 8.00 | | $ 120.00 |
| | $ 11.25 | | | | | $ - |
| | $ 7.50 | 16.00 | | 16.00 | | $ 240.00 |
| | $ 11.25 | | | | | $ - |
| | $ 7.50 | 16.00 | | 16.00 | | $ 240.00 |
| | $ 11.25 | | | | | $ - |
| | | | | | | $ - |
| | | 40.00 | 0.00 | 40.00 | 0.00 | $ 600.00 |

**NET PAY**

488.29

8701.90

*Payroll by Paychex, Inc.*

**0020 0020-QB00** Eddington Security Inc.• 2268 Story Avenue • Bronx NY 10473-1326

FOLD AND REMOVE

FOLD AND REMOVE

| PERSONAL AND CHECK INFORMATION | | EARNINGS | DESCRIPTION | RATE | HOURS | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Eddington Security Inc.**

## Pay Period:

**11/19/09-12/2/09**

Last, First Name, MI:  E #

**Camara, Bangally**   991

xxx-xx-

Rehire  9/11/05   12/22/06

Job Site(s):

| DESCRIPTION | Hrly Rate | Wk #1 S/T Hrs | Wk #1 O/T Hrs | Wk #2 S/T Hrs | Wk #2 O/T Hrs | Total Gross Pay | YTD (S) |
|---|---|---|---|---|---|---|---|
| 22 E. 23rd St. | $ 7.50 | 8.00 | | 8.00 | | $ 120.00 | |
| | $ 11.25 | | | | | $ - | |
| Barnard College | $ 7.50 | 16.00 | | 16.00 | | $ 240.00 | |
| | $ 11.25 | | | | | $ - | |
| Bldg "J-2" | $ 7.50 | 16.00 | | 16.00 | | $ 240.00 | |
| | $ 11.25 | | 0.00 | | 1.00 | $ 11.25 | |
| | | | | | | $ - | |
| *Comments:* | | | | | | $ - | |
| | | 40.00 | 0.00 | 40.00 | 1.00 | $ 611.25 | |

**NET PAY**

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 496.13 | 9198.03 |

Payroll by Paychex, Inc.

**0020 0020-GB00**  Eddington Security Inc • 2268 Story Avenue • Bronx NY 10473-1326

FOLD AND REMOVE

FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**

**Eddington Security Inc.**

**| EARNINGS**

**Pay Period:** 12/3/09-12/16/09

Last, First Name, MI:

**Camara, Bangally**

E #
**991**

XXX-XX-

Rehire  9/11/08

122008

| | | DESCRIPTION | HOURS | | | RATE THIS PERIOD ($) | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Wk #1** | **Wk #1** | **Wk #2** | **Wk #2** | | |
| Job Site(s) | | Hrly Rate | S/T Hrs. | O/T Hrs | S/T Hrs | O/T Hrs | Total Gross Pay |
| 22 E. 23rd St. | | $ 7.50 | 8.00 | | 0.00 | | $ 60.00 |
| | | $ 11.25 | | | | | $ - |
| Barnard College | | $ 7.50 | 16.00 | | 24.00 | | $ 300.00 |
| | | $ 11.25 | | | | | $ - |
| Bldg "J-2" | | $ 7.50 | 16.00 | | 16.00 | | $ 240.00 |
| | | $ 11.25 | | | | | $ - |
| | | | | | | | $ - |
| Comments: | | | | | | | $ - |
| | | | 40.00 | 0.00 | 40.00 | 0.00 | $ 600.00 |

**NET PAY**

| THIS PERIOD ($) | YTD ($) |
|---|---|
| 488.29 | 9686.52 |

*Payrolls by Paychex, Inc.*

**0020 0020-GB00** Eddington Security Inc • 2268 Story Avenue • Bronx NY 10473-1376

⚹ FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**
**Eddington Security Inc.**

**Pay Period:** 12/17/09-12/30/09

Last, First Name, MI: **Camara, Bangally**

xxx-xx-

| E # | 991 |

Rehire  12/22/06

| | Job Site(s): | | Hrly Rate | Wk #1 S/T Hrs: | Wk #1 O/T Hrs | Wk #2 S/T Hrs: | Wk #2 O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|---|---|
| | Barnard College | | | | | | | |
| | | Holiday C | $ 7.50 | 24.00 | | 16.00 | | $ 300.00 |
| | | | $ 11.25 | | 0.00 | | 8.00 | $ 90.00 |
| | Bldg "J-2" | | $ 7.50 | 16.00 | | 16.00 | | $ 240.00 |
| | | | $ 11.25 | | | | | $ - |
| | Comments: | | | | | | | $ - |
| | | | | | | | | $ - |
| | | | | 40.00 | 0.00 | 32.00 | 8.00 | $ 630.00 |

**FOLD AND REMOVE**

RATE    THIS PERIOD ($)    YTD HOURS    YTD ($)

**NET PAY**

| THIS PERIOD ($) | YTD ($) |
|---|---|
| 509.21 | 10195.53 |

Payrolls by Paychex, Inc.

0020 0020-GB00   Eddington Security Inc • 2268 Story Avenue • Bronx NY 10473-1326

FOLD AND REMOVE

# Eddington Security Inc.

**Pay Period:**
**12/31/09-1/13/10**

Last, First Name, MI:
**Camara, Bangally**

XXX-XX-

| E # | Job Site(s): |
|-----|--------------|
| **991** | Barnard College |
| Rehire 9/11/08 | Bldg "J-2" |
| 12/2/2008 | |

*Comments:*

| | Hrly Rate | Wk #1 S/T Hrs | Wk #1 O/T Hrs | Wk #2 S/T Hrs | Wk #2 O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| | $ 7.50 | 16.00 | 8.00 | 24.00 | | $ 300 00 |
| | $ 11.25 | | | | 0.00 | $ 90 00 |
| Holiday O/T | $ 7.50 | 16.00 | | 16.00 | | $ 240 00 |
| | $ 11.25 | | | | | $ |
| | | | | | | $ |
| | | 32.00 | 8.00 | 40.00 | 0.00 | $ 630.00 |

**NET PAY**

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 504.91 | 504.91 |

Payrolls by Paychex, Inc.
0020 0020-GB00  Edington Security

FOLD AND REMOVE

FOLD AND REMOVE

13

**Eddington Security Inc.**

**Pay Period:** 1/14/10-1/27/10

Last, First Name, MI.

**Camara, Bangally**

E #: 991

xxx-xx-  122006

| | Hrly Rate | Wk #1 S/T Hrs | Wk #1 O/T Hrs | Wk #2 S/T Hrs | Wk #2 O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| Rehire 9/1/09  175 9th Ave. | $ 7.5000 | 0.00 | | 15.00 | | $ 112.50 |
| | $ 11.2500 | | | | | $ - |
| Barnard College | $ 7.5000 | 24.00 | | 0.00 | | $ 180.00 |
| | $ 11.2500 | | | | | $ - |
| Bldg "J-2" | $ 7.5000 | 16.00 | | 16.00 | | $ 240.00 |
| | $ 11.2500 | | 1.00 | | 1.00 | $ 22.50 |
| | | | | | | $ - |
| | | | | | | $ - |
| Comments: | | 40.00 | 1.00 | 31.00 | 1.00 | $ 555.00 |

| NET PAY | *THIS PERIOD ($)* 452.49 | YTD ($) 957.40 |
|---|---|---|

*Payrolls by Paychex, Inc.*

0020 0020-GB00  Eddington Security Inc • 2268 Story Avenue • Bronx NY 10473-1326

FOLD AND REMOVE

FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**

**EARNINGS**

Eddington Security Inc.

**Pay Period:** 1/28/10-2/10/10

Last, First Name, MI: 
E #: 991

**Camara, Bangally**

122008

R Jobs #1109

XXX-XX-

| | DESCRIPTION | HOURS | | | | RATE | | Total Gross Pay | |
|---|---|---|---|---|---|---|---|---|---|
| Job Site(s): | | Wk #1 | Wk #1 | Wk #2 | Wk #2 | | | | |
| | | S/T Hrs. | O/T Hrs | S/T Hrs | O/T Hrs | | | | |
| | Hrly Rate | | | | | | | | |
| 22 E. 23rd St. | $ 7.5000 | 8.00 | | 0.00 | | | | $ | 60.00 |
| | $ 11.2500 | | | | | | | $ | - |
| Bldg "J-2" | $ 7.5000 | 16.00 | | 16.00 | | | | $ | 240.00 |
| | $ 11.2500 | | 1.00 | | 1.00 | | | $ | 22.50 |
| | | | | | | | | $ | - |
| | | | | | | | | $ | - |
| | | 24.00 | 1.00 | 16.00 | 1.00 | | | $ | 322.50 |

Comments:

| NET PAY | THIS PERIOD ($) 283.00 | YTD ($) 1240.40 |
|---|---|---|

... ... ... ... ... 2950 Stacy Avenue • Bronx NY 10473-1326

*Payrolls by Paychex, Inc.*

✄ FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**

**Eddington Security Inc.**

**Pay Period:** 2/11/10-2/24/10

Last, First Name, MI:     E #  991
Camara, Bangally
xxx-xx-[ ]     Rehire 9/11/06     122006

22 E. 23rd St.

Bldg "J-2"

| EARNINGS | DESCRIPTION | HOURS | | | | | RATE | THIS PERIOD ($) | | YTD HOURS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Wk #1** | | **Wk #1** | **Wk #2** | **Wk #2** | | **Wk #2** | | | **Total Gross Pay** |
| | | S/T Hrs | O/T Hrs | S/T Hrs | O/T Hrs | S/T Hrs | O/T Hrs | | | | |
| | Hrly Rate | | | | | | | | | | |
| | $ 7.5000 | | | | | | | | | | $  - |
| | $ 11.2500 | | | | | | | | | | $  - |
| | $ 7.5000 | 24.00 | | | | 33.00 | | | | 427.50 | $ 427.50 |
| | $ 11.2500 | | 8.00 | | | | | | | 90.00 | $ 90.00 |
| Holiday O/T | $ 7.5000 | 1.00 | | | | | | | | 7.50 | $ 7.50 |
| Empl erroneously overpd | $ 11.2500 | | -2.00 | | | | 0.00 | | | (22.50) | $ (22.50) |
| | | 25.00 | 6.00 | | | 33.00 | 0.00 | | | 502.50 | $ 502.50 |

**Comments:**

2 O/T hrs & underpd 1 S/T hr at Bldg J-2.  Last payroll was pd wk#1 16 s/t & 1 o/t- wk#2 16 s/t & 1 o/t.

Correction should be wk#1 16 s/t + wk#2 17 s/t.  We apologize for any inconvenience this may have caused.

NET PAY

| THIS PERIOD ($) | YTD ($) |
|---|---|
| 415.51 | 1655.91 |

| | THIS PERIOD ($) 415.51 | YTD ($) 1655.91 |

*Payrolls by Paychex, Inc.*

\020 0020-G800  Eddington Security Inc • 2268 Story Avenue • Bronx NY 10473-1326

FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**
Bangally Camara

**EARNINGS** | **DESCRIPTION** | **HOURS**

**Eddington Security Inc.**

**Pay Period:** 2/25/10-3/10/10

Last, First Name, MI:

**Camara, Bangally**

E # 991

XXX-XX- 1020006

| | | | Wk #1 | Wk #1 | Wk #2 | Wk #2 | |
|---|---|---|---|---|---|---|---|
| | | Hrly Rate | S/T Hrs. | O/T Hrs | S/T Hrs. | O/T Hrs | Total Gross Pay |
| Rehire 9/1/08 | Bldg "J-2" | $ 7.5000 | 32.00 | | 31.00 | | $   472.50 |
| | Holiday O/T | $ 11.2500 | | | | | $   - |
| | | | | | | | $   - |
| | | | | | | | $   - |
| Comments: | | | | | | | $   472.50 |

Please sign-in/out the actual time you start/end work - NOT ARRIVAL TIME! For example, if scheduled at 3pm and you arrive at 2:45pm - you must sign in at 3pm NOT 2:45pm!

If you are late for your shift, then you must sign in actual time you start working (ie., 3:15pm-NOT 3pm)

| | 32.00 | 0.00 | 31.00 | 0.00 |
|---|---|---|---|---|

**NET PAY**

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 394.10 | 2050.01 |

*Payrolls by Paychex, Inc.*
**0020 0020-GB00**  Eddington Security Inc • 2268 Story Avenue • Bronx NY 10473-1326

FOLD AND REMOVE

## Eddington Security Inc.

**Pay Period:** 3/11/10-3/24/10

Last, First Name, MI: Camara, Bangally
E #: 991
Job Site(s): Bldg "J-2"
xxx-xx-

Rehire 9/11/06    1270006

| | Hrly Rate | Wk #1 S/T Hrs: | Wk #1 O/T Hrs: | Wk #2 S/T Hrs: | Wk #2 O/T Hrs: | Total Gross Pay | YTD ($) |
|---|---|---|---|---|---|---|---|
| | $ 7.5000 | 40.00 | 1.00 | 32.00 | | $ 540.00 | |
| | $ 11.2500 | | | | 0.00 | $ 11.25 | |
| | | | | | | $ - | |
| | | 40.00 | 1.00 | 32.00 | 0.00 | $ 551.25 | |

YTD HOURS

YTD ($) 2499.87

| NET PAY | THIS PERIOD ($) 449.86 |
|---|---|

### Comments:

You MUST sign-in/out when you started/end WORKING in order to be properly paid! Which may not necessarily be your arrival/departure time (ie, if scheduled to work at 3pm and you arrive at 2:45pm, but not approved to begin the shift early – DO NOT begin any work) You would sign-in at 3pm NOT 2:45pm! Similarly if you are late for your shift, then you would sign-in when you actually start working NOT your scheduled start time (ie, 3:15pm=NOT 3pm).

Payable by Paychex Inc.

0020 0020-GB00  Eddington Security Inc · 2268 Story Avenue · Bronx NY 10473 1003

FOLD AND REMOVE

## Eddington Security Inc.

**Pay Period:** 3/25/10-4/7/10

**Last, First Name, MI:**

E # 991

**Camara, Bangally**

xxx-xx-[ ]

Rehire gr date 12/2008

**Job Site(s):**

| | / Rate | Wk #1 S/T Hrs: | Wk #1 O/T Hrs | Wk #2 S/T Hrs: | Wk #2 O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| 150 Amsterdam | 7.5000 | 0.00 | | 0.00 | | |
| | 1.2500 | | 0.00 | | | $ - |
| Mt. Sinai-Bovis | 7.5000 | 0.00 | | 16.00 | 8.00 | $ 90.00 |
| | 11.2500 | | | | | $ 120.00 |
| Bldg "J-1" | 7.5000 | 32.00 | | 24.00 | | $ 420.00 |
| | 11.2500 | | | | | $ - |
| | | | | | | $ - |
| | | 32.00 | 0.00 | 40.00 | 8.00 | $ 630.00 |

**Comments:**

*You MUST sign-in/out when you started WORKING in order to be properly paid! Which may not reflect time/departure time (ie, if scheduled to work at 3pm and you arrive at 2:45pm, but not approved to begin the shift early - DO NOT begin any work) You would sign NOT 2:45pm Similarly if you are late for your shift, then you would sign-in when you actually start working NOT your scheduled start time (ie, 3:15pm=NOT 3pm).*

**NET PAY**

| | THIS PERIOD ($) |
|---|---|
| | 594.01 |

Payrolls by Paychex, Inc.

0020 0020-GB00   Eddington Security Inc • 2268 Story Avenue • Bronx NY  10473-1326

FOLD AND REMOVE

| | YTD ($) |
|---|---|
| | 5 |
| | 5 |
| | 3 |
| | 17 |
| | 14 |
| | 26 |
| | 98 |
| | 40 |
| | .02 |
| | .97 |

| | YTD ($) |
|---|---|
| | |

FOLD AND REMOVE

FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**

Bangally Camara
2937 8th Ave

**Edington Security Inc.**

**Pay Period:** 4/8/10-4/21/10

Last, First Name, MI:

E #    Job Site(s):

991

**Camara, Bangally**

xxx-xx-          Rehire  9/11/08    Bldg "J-1"

*Comments:*

You MUST sign-in/out when you start/end WORKING in order to be properly paid. Which may not necessarily be your arrival/departure time. (ie, if scheduled to work at 3pm and you arrive at 2:45pm, but not approved to begin the shift early - DO NOT begin any work) You would sign-in at 3pm NOT 2:45pm! Similarly if you are late for your shift, then you would sign-in when you actually start working NOT your scheduled start time (ie, 3:15pm=NOT 3pm).

| EARNINGS | DESCRIPTION | HOURS | | | | RATE | THIS PERIOD ($) | YTD HOURS |
|---|---|---|---|---|---|---|---|---|
| | | **Wk #1** | **Wk #1** | **Wk #2** | **Wk #2** | | | |
| | | S/T Hrs. | O/T Hrs | S/T Hrs: | O/T Hrs | | Total Gross Pay | |
| | Hrly Rate | 40.00 | | 40.00 | | | | |
| | | $ 7.5000 | | | | | $  600.00 | |
| | | $ 11.2500 | | | | | $  - | |
| | | 40.00 | 0.00 | 40.00 | 0.00 | | $  - | |
| | | | | | | | 600.00 | |

**NET PAY**

| THIS PERIOD ($) | YTD ($) |
|---|---|
| 483.99 | 3488.77 |

*Payrolls by Paychex, Inc.*

**0020 0020-GB00** Eddington Security Inc • 2268 Story Avenue • Bronx NY  10473-1326

FOLD AND REMOVE

**Eddington Security Inc.**

Pay Period: 4/22/10-5/5/10

Last, First Name, MI: E #
**Camara, Bangally** 991

xxx-xx-[redacted]   120008
Rehire 5/11/09

Job Site(s):
Bldg "J-1"

| | Hrly Rate | Wk #1 S/T Hrs: | Wk #1 O/T Hrs | Wk #2 S/T Hrs: | Wk #2 O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| | $ 7.5000 | 40.00 | 1.00 | 40.00 | 1.00 | $ 600.00 |
| | $ 11.2500 | | 1.00 | | 1.00 | $ 22.50 |
| | | | | | | $ - |
| | | 40.00 | 1.00 | 40.00 | 1.00 | $ 622.50 |

Comments:

You MUST sign-in/out when you started WORKING in order to be properly paid. Which may not necessarily be your arrival/departure time (ie. if scheduled to work at 3pm and you arrive at 2:45pm, but not approved to begin the shift early - DO NOT begin any work) You would sign-in at 3pm NOT 2:45pm! Similarly if you are late for your shift, then you would sign-in when you actually start working NOT your scheduled start time (ie. 3:15pm-NOT 3pm).

| NET PAY | THIS PERIOD ($) 499.67 | YTD ($) 3988.44 |
|---|---|---|

*Payrolls by Paychex, Inc.*

0020 0020-C5R00 Eddington Security Inc • 2268 Story Avenue • Bronx NY 10473-1326

FOLD AND REMOVE

FOLD AND REMOVE

**Eddington Security Inc.**

**Pay Period:** 5/6/10–5/19/10

Last, First Name, MI:

**Camara, Bangaly**

E # 991

Job Site(s):

Bldg "J-1"

Rates: 9/11/09  12/20/08

| | Hrly Rate | Wk #1 S/T Hrs. | Wk #1 O/T Hrs | Wk #2 S/T Hrs | Wk #2 O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| | $ 7.5000 | 37.50 | | 37.75 | | $ 564.38 |
| | $ 11.2500 | | | | | $ - |
| | | | | | | $ - |
| | | 37.50 | 0.00 | 37.75 | 0.00 | $ 564.38 |

**Comments:**

You MUST sign-in/out when you start/end WORKING & meal breaks in order to be properly paid. Which may not necessarily be your arrival/departure time. (ie. if scheduled to work at 3pm and you arrive at 2:45pm, but not approved to begin the shift early - DO NOT begin any work) You would sign-in at 3pm NOT 2:45pm! Similarly if you are late for your shift, then you would sign-in when you actually start working NOT your scheduled start time (ie. 3:15pm=NOT 3pm).

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| **NET PAY** | 459.09 | 4447.53 |

Payrolls by Paychex, Inc.

0020 0020-GB00  Eddington Security Inc • 2268 Story Ave • Bronx NY 10473-1326

FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**
Eddington Security Inc.

**Pay Period:** 5/20/10–6/2/10

Last, First Name, MI:   E #   Job Site(s)

**Camara, Bangally**

991

xxx-xx-□   122008   Bldg "J-1"
Perfer   9/1100

| | Hrly Rate | Wk #1 S/T Hrs. | Wk #1 O/T Hrs | Wk #2 S/T Hrs: | Wk #2 O/T Hrs: | Total Gross Pay |
|---|---|---|---|---|---|---|
| | $ 7.5000 | 33.00 | 0.00 | 25.00 | | $ 435.00 |
| | $ 11.2500 | | | | 8.00 | $ 90.00 |
| | | | | | | $ |
| | | 33.00 | 0.00 | 25.00 | 8.00 | $ 525.00 |

**Comments:**

You MUST sign-in/out when you started WORKING & meal breaks in order to be properly paid! Which may not necessarily be your actual/departure time (ie, if scheduled to work at 3pm and you arrive at 2:45pm, but not approved to begin the shift early – DO NOT begin any work) You would sign-in at 3pm NOT 2:45pm! Similarly if you are late for your shift, then you would sign-in when you actually start working NOT your scheduled start time (ie, 3:15pm-NOT 3pm).

**NET PAY**

| THIS PERIOD ($) | YTD ($) |
|---|---|
| 431.43 | 4878.96 |

Payrolls by Paychex, Inc.

FOLD AND REMOVE

FOLD AND REMOVE

PERSONAL AND CHECK INFORMATION

Remainder ... Security Inc.

EARNINGS — DESCRIPTION — HOURS — RATE THIS PERIOD ($) YTD HOURS — YTD ($)

**Pay Period:** 6/3/10-6/16/10

Last, First Name, MI:  E #  Job Site(s):

**Camara, Bangaly**  991

Bldg "J-1"

| | Wk #1 S/T Hrs | Wk #1 O/T Hrs | Wk #2 S/T Hrs | Wk #2 O/T Hrs | |
|---|---|---|---|---|---|
| Hrly Rate | | | | | Total Gross Pay |
| $ 7.5000 | 32.00 | | 32.00 | | $ 480.00 |
| $ 11.2500 | | | | | $ - |
| | | | | | $ - |
| | 32.00 | 0.00 | 32.00 | 0.00 | $ 480.00 |

Comments:

You MUST sign-in/out when you start/end WORKING & meal breaks in order to be properly paid! Which may not necessarily be your arrival/departure time (ie. if scheduled to work at 3pm and you arrive at 2:45pm, but not approved to begin the shift early - DO NOT begin any work) You would sign-in at 3pm NOT 2:45pm! Similarly if you are late for your shift, then you would sign-in when you actually start working NOT your scheduled start time (ie. 3:15pm-NOT 3pm)

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 399.46 | 5278.42 |

Payrolls by Paychex, Inc.

FOLD AND REMOVE

FOLD AND REMOVE

## PERSONAL AND CHECK INFORMATION

Eddington Security Inc.

**Pay Period:** 6/17/10-6/30/10

| Last, First Name, MI. | E # | Job Site(s) |
|---|---|---|
| Camara, Bangally | 991 | |

XXX-XX-____   Rate 07.05   1200008   Bldg "J-1"

### EARNINGS

| DESCRIPTION | | HOURS | | | | | RATE | THIS PERIOD ($) | YTD HOURS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Wk #1 | | Wk #1 | | Wk #2 | Wk #2 | | | Total Gross Pay |
| | | S/T Hrs | | O/T Hrs | | S/T Hrs | O/T Hrs | | | |
| Hrly Rate | | 32.00 | | | | 32.00 | | | | $  480.00 |
| $ 7.5000 | | | | | | | | | | $  - |
| $ 11.2500 | | | | | | | | | | $  - |
| | | 32.00 | | 0.00 | | 32.00 | 0.00 | | | $  480.00 |

*Comments:*

You MUST Sign-in/out when you start/end WORKING & meal breaks in order to be properly paid! Which may not necessarily be your arrival/departure time. (ie, if scheduled to work at 3pm and you arrive at 2:45pm, but not approved to begin the shift early - DO NOT begin any work) You would sign-in at 3pm NOT 2:45pm) Similarly if you are late for your shift, then you would sign-in when you actually start working NOT your scheduled start time (ie, 3:15pm-NOT 3pm)

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| **NET PAY** | 399.46 | 5677.88 |

Payrolls by Paychex, Inc.

0020 0020-6B00  Eddington Security Inc • 2268 Story Ave • Bronx NY 10473-1326

FOLD AND REMOVE

FOLD AND REMOVE

## PERSONAL AND CHECK INFORMATION

Bangally Camara

### EARNINGS

| | | | DESCRIPTION | HOURS | | | | RATE | THIS PERIOD |
|---|---|---|---|---|---|---|---|---|---|

### Eddington Security Inc.

**Pay Period:** 7/1/10-7/14/10

Job Site(s):

**Last, First Name, MI:**

E #

**Camara, Bangally**

991

XXX-XX-

122008

Raise  07/1/08

Bldg "J-1"

| | | Wk #1 | Wk #1 | Wk #2 | Wk #2 | |
|---|---|---|---|---|---|---|
| | Hrly Rate | S/T Hrs: | O/T Hrs | S/T Hrs: | O/T Hrs | Total Gross Pay |
| | $ 7.5000 | 24.00 | 8.00 | 32.00 | | $ 420.00 |
| | $ 11.2500 | | | | 0.00 | $ 90.00 |
| | | | | | | $ - |
| | | 24.00 | 8.00 | 32.00 | 0.00 | $ 510.00 |

### Comments:

You MUST sign-in/out when you started WORKING & meal breaks in order to be properly paid! Which may not necessarily be your arrival/departure time. (Ie. if scheduled to work at 3pm and you arrive at 2:45pm, but not approved to begin the shift early – DO NOT begin any work) You would sign-in at 3pm NOT 2:45pm! Similarly if you are late for your shift, then you would sign-in when you actually start working NOT your scheduled start time (Ie. 3:15pm-NOT 3pm)

| NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 420.82 | 6098.70 |

*Payrolls by Paychex, Inc.*

0020 0020 C500  Eddington Security Inc • 2268 Story Ave • Bronx NY 10473-1326

FOLD AND REMOVE

FOLD AND REMOVE

**Eddington Security Inc.**

**Pay Period:** 7/15/10-7/28/10

Last, First Name, MI:
**Camara, Bangally**

E #: 991

XXX-XX-____

Reeks. 91104          122808

| DESCRIPTION | Hrly Rate | HOURS Wk #1 S/T Hrs: | Wk #1 O/T Hrs: | RATE THIS PERIOD ($) Wk #2 S/T Hrs: | Wk #2 O/T Hrs: | YTD HOURS | Total Gross Pay | YTD ($) |
|---|---|---|---|---|---|---|---|---|
| EARNINGS | | | | | | | | |
| Bldg "J-1" | $ 7.5000 | 32.00 | | 32.00 | | | $ 480.00 | |
| | $ 11.2500 | | | | | | $ - | |
| | | | | | | | $ - | |
| | | 32.00 | 0.00 | 32.00 | 0.00 | | $ 480.00 | |

Comments:

*You MUST sign-in/out when you start/end WORKING & meal breaks in order to be properly paid! Which may not necessarily be your arrival/departure time. (ie. if scheduled to work at 3pm and you arrive at 2:45pm, but not approved to begin the shift early - DO NOT begin any work) You would sign-in at 3pm NOT 2:45pm! Similarly if you are late for your shift, then you would sign-in when you actually start working NOT your scheduled start time (ie. 3:15pm=NOT 3pm).*

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| **NET PAY** | 399.46 | 6498.16 |

Payrolls by Paychex, Inc.

☆ FOLD AND REMOVE

FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**

Eddington Security Inc.

**Pay Period:** 7/29/10–8/11/10

Last, First Name, MI.

E #

Camara, Bangally

991

XXX-XX-

| | | EARNINGS | | | DESCRIPTION | | | | HOURS | | | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Wk #1 | Wk #1 | Wk #1 | Wk #2 | Wk #2 | Wk #2 | | | | | |
| | Rate | 91.08 | | | S/T Hrs. | O/T Hrs | S/T Hrs. | O/T Hrs | | | | Total Gross Pay | | | 6982.15 |
| | 123508 | | | Hrly Rate | | | | | | | | | | | |
| | | | | $ 7.5000 | 40.00 | 0.00 | 40.00 | | | | $ | 600.00 | | | |
| | | Bldg "J-1" | | $ 11.2500 | | | | | | | $ | | | | |
| | | | | | | | | | | | $ | - | | | |
| | | Comments: | | | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | | $ | 600.00 | | | |

You MUST sign-in/out when you started WORKING & meal breaks in order to be properly paid. Which may not necessarily be your arrival/departure time. (Ie. If scheduled to work at 3pm and you arrive at

2:45pm, but not approved to begin the shift early - DO NOT begin any work) You would sign-in at 3pm NOT 2:45pm. Similarly if you are late for your shift, then you would sign-in when

you actually start working NOT your scheduled start time (Ie. 3:15pm–NOT 3pm)

**NET PAY**

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 483.99 | |

*Payrolls by Paychex, Inc.*

0020 0020-GB00  Eddington Security Inc • 2268 Story Ave • Bronx NY 10473-1326

FOLD AND REMOVE

FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**

**Eddington Security Inc.**

**Pay Period:** 8/12/10-8/25/10

Last, First Name, MI:

**Camara, Bangally**

E #: 991

xxx-xx-              120008

Retire  9/1108

**EARNINGS**

| DESCRIPTION | HOURS | | RATE | THIS PERIOD ($) | YTD HOURS | | YTD ($) |
|---|---|---|---|---|---|---|---|
| | | | | | | | 9125 63 |

Job Site(s):

Bldg "J-1"

| | Wk #1 | Wk #1 | Wk #2 | Wk #2 | |
|---|---|---|---|---|---|
| | S/T Hrs: | O/T Hrs | S/T Hrs: | O/T Hrs | Total Gross Pay |
| Hrly Rate | 40.00 | | | | |
| $ 7.5000 | 40.00 | | 40.00 | | $    600.00 |
| $ 11.2500 | | | | | $        - |
| | | | | | $        - |
| | 40.00 | 0.00 | 40.00 | 0.00 | $    600.00 |

**Comments:**

You MUST sign-in/out when you start/end WORKING & meal breaks in order to be properly paid! Which may not necessarily be your arrival/departure time, (ie, if scheduled to work at 3pm and you arrive at 2:45pm, but not approved to begin the shift early - DO NOT begin any work) You would sign-in at 3pm NOT 2:45pm! Similarly if you are late for your shift, then you would sign-in when you actually start working NOT your scheduled start time (ie, 3:15pm-NOT 3pm).

**NET PAY**

| THIS PERIOD ($) | YTD ($) |
|---|---|
| 483.99 | 7466.14 |

*Payrolls by Paychex Inc*

0020 0020-GB00  Eddington Security Inc • 2268 Story Ave • Bronx NY  10473-1326

FOLD AND REMOVE

## PERSONAL AND CHECK INFORMATION
### Eddington Security Inc.

**Pay Period:** 8/26/10-9/8/10

| Last, First Name, MI | E # | | Job Site(s): |
|---|---|---|---|
| Camara, Bangally | 991 | | |
| xxx-xx- | 1220008 | | |

22 E. 23rd St.

Mt. Sinai-Bovis

Bldg "J1/J2"

Phone: 9111106

**Comments:**

You MUST sign-in/out when you start/end WORKING & meal breaks in order to be property paid. Which may not necessarily be your arrival/departure time. (ie. if scheduled to work at 3pm and you arrive at 2:45pm, but not approved to begin the shift early – DO NOT begin any work) You would sign-in at 3pm NOT 2:45pm Similarly if you are late for your shift, then you would sign-in when you actually start working NOT your scheduled start time (ie. 3:15pm-NOT 3pm).

## EARNINGS

FOLD AND REMOVE

DESCRIPTION - - - HOURS - - - RATE : THIS PERIOD ($)   YTD HOURS - - -   YTD ($)

| | Wk #1 S/T Hrs: | Wk #1 O/T Hrs | Wk #2 S/T Hrs: | Wk #2 O/T Hrs | Hrly Rate | | Total Gross Pay |
|---|---|---|---|---|---|---|---|
| | 7.75 | | 7.50 | | $ 7.5000 | $ | 114.38 |
| | 8.00 | | 0.00 | | $ 11.2500 | $ | - |
| | 24.00 | | 23.25 | | $ 7.5000 | $ | 60.00 |
| | | | | | $ 11.2500 | $ | - |
| | | 0.00 | | 8.00 | $ 11.2500 | $ | 354.38 |
| | | | | | | $ | 90.00 |
| | | | | | | $ | - |
| | 39.75 | 0.00 | 30.75 | 8.00 | | $ | 618.75 |

618.75   9744.38

## NET PAY

| THIS PERIOD ($) | YTD ($) |
|---|---|
| 497.07 | 7963.21 |

FOLD AND REMOVE

Payrolls by Paychex, Inc.
0020 0020-GB00  Eddington Security Inc • 2268 Story Ave • Bronx NY 10473-1326

⚡ FOLD AND REMOVE

FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**

Eddington Security Inc.

**Pay Period:** 9/9/10-9/22/10

Last, First Name, MI:
Camara, Bangally

E #
991

Job Site(s):

12/22/08

Rehire   9/11/06

22 E. 23rd St.

Bldg "J1/J2"

Comments:

**EARNINGS**

| DESCRIPTION | RATE | | Wk #1 | Wk #2 | Wk #1 | Wk #2 | | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | S/T Hrs: | S/T Hrs: | O/T Hrs | O/T Hrs | Total Gross Pay | | | |
| Hrly Rate | | | | | | | | | | 10340.63 |
| | $ | 7.50 | 8.00 | 7.50 | | | | $ 116.25 | | |
| | $ | 11.25 | | | | | | $ - | | |
| | $ | 7.50 | 32.00 | 32.00 | | | | $ 480.00 | | |
| | $ | 11.25 | | | | | | $ - | | |
| | | | | | | | | $ 596.25 | | |
| | | | 40.00 | 39.50 | 0.00 | 0.00 | | | | |

You MUST sign-in/out when you started WORKING & meal breaks in order to be properly paid.  Which may not necessarily be your arrival/departure time. (le, if scheduled to work at 3pm and you arrive at 2:45pm, but not approved to begin the shift early - DO NOT begin any work)  You would sign-in at 3pm NOT 2:45pm! Similarly if you are late for your shift, then you would sign-in when you actually start working NOT your scheduled start time (ie, 3:15am-NOT 3am).

**NET PAY**

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 481.36 | 8444.57 |

*Payrolls by Paychex, Inc.*

0920 0920-0580 FOLD-WHITE

⋯ FOLD AND REMOVE

FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**
Bangally Camara

**EARNINGS**

**Eddington Security Inc.**

**Pay Period:** 10/7/10-10/20/10

| | | | DESCRIPTION | | HOURS | | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|---|---|---|

Last, First Name, MI:   E #   Job Site(s):

**Camara, Bangally**
991
XXX-XX-XXXX    Raise: since    Period:

| Hrly Rate | Wk #1 S/T Hrs: | Wk #1 O/T Hrs | Wk #2 S/T Hrs: | Wk #2 O/T Hrs | Total Gross Pay | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|
| | | | | | | 622.50 | 11846.26 |

22 E. 23rd St.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| $ 7.50 | 7.00 | | 8.00 | | $ 112.50 | | |
| $ 11.25 | | | | | $   - | | |

Bldg "J11/J2"

| $ 7.50 | 24.00 | | 32.00 | | $ 420.00 | | |
| $ 11.25 | | 8.00 | | 0.00 | $ 90.00 | | |
| | | | | | $   - | | |
| | 31.00 | 8.00 | 40.00 | 0.00 | $ 622.50 | | |

**Comments:**

You MUST sign-in/out when you started WORKING & meal breaks in order to be properly paid! Which may not necessarily be your arrival/departure time. (Ie, if scheduled to work at 3pm and you arrive at 2:45pm, but not approved to begin the shift early - DO NOT begin any work) You would sign-in at 3pm NOT 2:45pm! Similarly if you are late for your shift, then you would sign-in when you actually start working NOT your scheduled start time (Ie, 3:15pm-NOT 3pm).

**NET PAY**

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 542.14 | 9665.32 |

*Payrolls by Paychex, Inc.*

0020 0020-GB00  Eddington Security Inc • 2268 Story Ave • Bronx NY 10473-1326

FOLD AND REMOVE

FOLD AND REMOVE

**Eddington Security Inc.**

**Pay Period:** 10/21/10-11/3/10

Last, First Name, MI:

E # 991

**Camara, Bangally**

XXX-XX-        Reders: 91104        122006

| | | Wk #1 S/T Hrs: | Wk #1 O/T Hrs | Wk #2 S/T Hrs: | Wk #2 O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| Job Site(s): | Hry Rate | | | | | |
| 22 E. 23rd St. | $ 7.50 | 8.00 | | 16.00 | | $ 180.00 |
| | $ 11.25 | | | | | $ - |
| Bldg "J1/J2" | $ 7.50 | 32.00 | | 24.00 | | $ 420.00 |
| | $ 11.25 | | | | | $ - |
| | | | | | | $ - |
| | | 40.00 | 0.00 | 40.00 | 0.00 | $ 600.00 |

Comments:

You MUST sign-in/out when you start/end WORKING & meal breaks in order to be properly paid! Which may not necessarily be your arrival/departure time. (Ie, if scheduled to work at 3pm and you arrive at
2:45pm, but not approved to begin the shift early - DO NOT begin any work) You would sign-in at 3pm NOT 2:45pm! Similarly if you are late for your shift, then you would sign-in when
you actually start working NOT your scheduled start time (Ie, 3:15pm-NOT 3pm).

**NET PAY**

| THIS PERIOD ($) | YTD ($) |
|---|---|
| 525.22 | 10190.54 |

Payrolls by Paychex, Inc.

**0020 0020-GB00** Eddington Security Inc • 2268 Story Ave • Bronx NY 10473-1326

FOLD AND REMOVE

FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**

Eddington Security inc.

**Pay Period:** 11/4/10-11/17/10

Last, First Name, MI:

**Camara, Bangaly**

E #: **991**

Job Site(s): 22 E. 23rd St.

Bldg "J1/J2"

**Comments:**

You MUST sign-in/out when your start/end WORKING & meal breaks in order to be properly paid! Which may not necessarily be your schedule/departure time. (ie. if scheduled to work at 3pm and you arrive at 2:45pm, but not approved to begin the shift early – DO NOT begin any work) You would sign-in at 3pm NOT 2:45pm! Similarly if you are late for your shift, then you would sign-in when you actually start working NOT your scheduled start time (ie. 3:15pm-NOT 3pm) .

| EARNINGS | DESCRIPTION | | HOURS | | | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Wk #1** | **Wk #1** | **Wk #2** | **Wk #2** | | | |
| | | Hrly Rate | **S/T Hrs:** | O/T Hrs | **S/T Hrs:** | O/T Hrs | Total Gross Pay | | |
| | | $ 7.50 | 8.00 | | 24.00 | | $ 240.00 | | |
| | | $ 11.25 | | | | | $ - | | |
| | | $ 7.50 | 32.00 | | 8.00 | | $ 300.00 | | |
| | | $ 11.25 | | | | | $ - | | |
| | | | | | | | $ - | | |
| | | | 40.00 | 0.00 | 32.00 | 0.00 | $ 540.00 | | |

| | NET PAY | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|
| | | 480.07 | 10670.61 |

*Payrolls by Paychex, Inc*

0U2U 0U20-GB00  Eddington Security Inc • 2268 Story Ave • Bronx NY 10473-1326

FOLD AND REMOVE
FOLD AND REMOVE

**Eddington Security Inc.**

**Pay Period:** 11/18/10-12/1/10

Last, First Name, MI: **Camara, Bangaly**

E #: 991

| Job Site(s): | Hrly Rate | Wk #1 S/T Hrs: | Wk #1 O/T Hrs | Wk #2 S/T Hrs: | Wk #2 O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| 22 E. 23rd St. | $ 7.50 | 8.00 | | 8.00 | | $ 120.00 |
| | $ 11.25 | | | | | $ - |
| 450 W. 14th St | $ 7.50 | 8.00 | | 0.00 | | 60.00 |
| | $ 11.25 | | | | | $ - |
| 1280 5th Ave | $ 7.50 | 0.00 | | 0.00 | | $ - |
| | $ 11.25 | | | | | 90.00 |
| | | 16.00 | 0.00 | 8.00 | 8.00 | $ 270.00 |
| URS-ESA | $ 7.50 | 8.00 | | 0.00 | | $ 60.00 |
| | $ 11.25 | | | | | $ - |
| | | 8.00 | 0.00 | 0.00 | 0.00 | $ 60.00 |

Comments:

You MUST sign-in/out when you start/end WORKING & meal breaks in order to be properly paid. Which may not necessarily be your arrival/departure time. (ie, if scheduled to work at 3pm and you arrive at 2:45pm, but not approved to begin the shift early - DO NOT begin any work) You would sign-in at 3pm NOT 2:45pm! Similarly if you are late for your shift, then you would sign-in when you actually start working NOT your scheduled start time (ie, 3:15pm-NOT 3pm).

**NET PAY**

| THIS PERIOD ($) | YTD ($) |
|---|---|
| 246.66 | 10917.27 |

*Payrolls by Paychex, Inc.*

Eddington Security Inc • 2268 Story Ave • Bronx NY 10473-1326

FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**
Bangally Camara

Soc. Sec. #:

## Eddington Security Inc.

**Pay Period:** 12/2/10-12/15/10

Last, First Name, MI:

**Camara, Bangally**

E # 991
Job Site(s)

xxx-xx-____   12/2006
Rehire   9/11/05

**EARNINGS**

**DESCRIPTION**

| | Hrly Rate | Wk #1 S/T Hrs | Wk #1 O/T Hrs | Wk #2 S/T Hrs | Wk #2 O/T Hrs | Total Gross Pay |
|---|---|---|---|---|---|---|
| 22 E. 23rd St. | $ 7.50 | 8.00 | | 0.00 | | $ 60.00 |
| | $ 11.25 | | | | | $ - |
| 41 Bond St. | $ 7.50 | 8.00 | | 0.00 | | $ 60.00 |
| | $ 11.25 | | | | | $ - |
| | | 16.00 | 0.00 | 0.00 | 0.00 | $ 120.00 |

**HOURS**   **RATE**   THIS PERIOD ...

Comments:

You MUST sign-in/out when you start/end WORKING & meal breaks in order to be properly paid! Which may not necessarily be your arrival/departure time (ie, if scheduled to work at 3pm and you arrive at 2:45pm, but not approved to begin the shift early - DO NOT begin any work) You would sign-in at 3pm NOT 2:45pm! Similarly if you are late for your shift, then you would sign-in when ... sign-in time (ie. 3:15pm-NOT 3pm).

**NET PAY**

| THIS PERIOD ($) | YTD ($) |
|---|---|
| 110.22 | 11274.15 |

Payrolls by Paychex, Inc.

0020 0020-GP00 Eddington Security Inc · 2208 Surf Ave · Bronx NY 10175-1226

FOLD AND REMOVE

FOLD AND REMOVE

FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**
Bangali C
**Eddington Security Inc.**

**Pay Period:** 12/16/10–12/29/10

Last, First Name, MI:    E #    Job Site(s):

Camara, Bangally    991

**EARNINGS**

| DESCRIPTION | | HOURS | | | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|---|
| | | Wk #1 | Wk #1 | Wk #2 | Wk #2 | | | |
| | Hrly Rate | S/T Hrs: | O/T Hrs | S/T Hrs | O/T Hrs | Total Gross Pay | | |
| | $ 7.50 | 0.00 | | 7.50 | | $ | 56.25 | |
| | $ 11.25 | | | | | $ | - | |
| Structuretone–Sheraton Hotel | $ 8.00 | 0.00 | | 8.00 | | $ | 64.00 | |
| | $ 12.00 | | | | 8.00 | $ | 96.00 | |
| Comments: | | 0.00 | 0.00 | 15.50 | 8.00 | $ | 216.25 | |

You MUST sign-in/out when you start/end WORKING & meal breaks in order to be properly paid! Which may not necessarily be your arrival/departure time (ie, if scheduled to work at 3pm and you arrive at 2:45pm, but not approved to begin the shift early - DO NOT begin any work) You would sign-in at 3pm NOT 2:45pm! Similarly if you are late for your shift, then you would sign-in when you actually start working NOT your scheduled start time (ie, 3:15pm-NOT 3pm).

**NET PAY**

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 198.16 | 11489.54 |

*Payrolls by Paychex, Inc.*

0020 0020-GB00  Eddington Security Inc • 2268 Story Ave • Bronx NY  10473-1326

FOLD AND REMOVE

FOLD AND REMOVE

**Eddington Security Inc.**

**Pay Period:** 12/30/10-1/12/11

Last, First Name, MI:
**Camara, Bangally**

E #
**991**

Job Site(s):

XXX-XX-

Issue status: 122008

Structuretone-Sheraton Hotel

| DESCRIPTION | | HOURS | | | THIS PERIOD ($) | | |
|---|---|---|---|---|---|---|---|
| | | Wk #1 | Wk #1 | Wk #2 | Wk #2 | | Total Gross Pay |
| | Hrly Rate | S/T Hrs: | O/T Hrs | S/T Hrs: | O/T Hrs | | |
| | $ 8.00 | 8.00 | 8.00 | 7.50 | | | $ 124.00 |
| | $ 12.00 | | | | 0.00 | | $ 96.00 |
| | | 8.00 | 8.00 | 7.50 | 0.00 | | $ 220.00 |

**Comments:**

You MUST sign in/out when you start and WORKING & meal breaks in order to be properly paid! Which may not necessarily be your arrivel/departure time. (ie. if scheduled to work at 3pm and you arrive at 2:45pm, but not approved to begin the shift early - DO NOT begin any work) You would sign-in at 3pm NOT 2:45pm! Similarly if you are late for your shift, then you would sign-in when you actually start work - NOT your scheduled start time (ie. 3:15pm-NOT 3pm).

**NET PAY**

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 205.64 | |

Payrolls by Paychex, Inc.

0020 0020-GB00  Eddington Security Inc • 2268 Story Ave • Bronx NY 10473-1326

FOLD AND REMOVE

FOLD AND REMOVE

PERSONAL AND CHECK INFORMATION          EARNINGS

Eddington Security Inc.

**Pay Period:** 1/13/11-1/26/11

Last, First Name, MI:     E #     Job Site(s):

**Camara, Bangally**     991

XXX-XX-     Rehire   812208

|  | DESCRIPTION | | HOURS | | RATE THIS PERIOD ($) | | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|---|
|  | | | Wk #1 | Wk #1 | Wk #2 | Wk #2 | | |
|  | Hrly Rate | | S/T Hrs | O/T Hrs | S/T Hrs. | O/T Hrs | Total Gross Pay | |
| 500 W. 23rd St. | $ 8.00 | 0.00 | | 5.50 | | $ 44.00 | |
| | $ 12.00 | | | | | $ - | |
| Structuretone-Sheraton Hotel | $ 8.00 | 15.50 | | 16.00 | | $ 252.00 | |
| | $ 12.00 | | | | | $ - | |
| Comments: | | 15.50 | 0.00 | 21.50 | 0.00 | $ 296.00 | |

You MUST sign-in/out when you start/end WORKING & meal breaks in order to be properly paid! Which may not necessarily be your arrival/departure time (ie, if scheduled to work at 3pm and you arrive at 2:45pm, but not approved to begin the shift early - DO NOT begin any work) You would sign-in at 3pm NOT 2:45pm! Similarly if you are late for your shift, then you would sign-in when you actually start working NOT your scheduled start time (ie, 3:15pm-NOT 3pm).

|  | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| **NET PAY** | 276.11 | 482.05 |

*Payrolls by Paychex, Inc*

0020 0020-GB00  Eddington Security Inc • 2268 Story Ave • Bronx NY  1047-3-1326

FOLD AND REMOVE

## PERSONAL AND CHECK INFORMATION

Euunigion Security Inc.

**Pay Period:** 2/24/11-3/9/11

Last, First Name, MI:

Camara, Bangally

E #: 991

Job Site(s)

| EARNINGS | DESCRIPTION | HOURS | | | RATE | THIS PERIOD(S) | YTD HOURS |
|---|---|---|---|---|---|---|---|
| | | Wk #1 | Wk #1 | Wk #2 | Wk #2 | | |
| | | S/T Hrs | O/T Hrs | S/T Hrs | O/T Hrs | | Total Gross Pay |
| | Hrly Rate | 16.00 | 0.00 | 24.00 | 0.00 | $ 8.00 | $ 320.00 |
| | | | | | | $ 12.00 | $ - |
| | Structuretone-Sheraton Hotel | | | | | | |
| | | 16.00 | 0.00 | 24.00 | 0.00 | $ | 320.00 |

Comments:

You MUST sign-in/out when you started WORKING & meal breaks in order to be properly paid! Which may not necessarily be your arrival/departure time (ie, if scheduled to work at 3pm and you arrive at 2:45pm, but not approved to begin the shift early - DO NOT begin any work) You would sign-in at 3pm NOT 2:45pm! Similarly if you are late for your shift, then you would sign-in when you actually start working NOT your scheduled start time (ie, 3:15pm-NOT 3pm)

**NET PAY**

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| | 298.29 | 1367.67 |

Payrolls by Paychex, Inc.

FOLD AND REMOVE

FOLD AND REMOVE

FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**

Bangally Camara

**Eddington Security Inc.**

**Pay Period:** 1/27/11-2/9/11

Last, First Name, MI        E #    Job Site(s)

**Camara, Bangally**        991

991

xxx-xx-                125026

P#####  Sites  Structure/one-Sheraton Hotel

Comments:

You MUST sign-in/out when you started WORKING & meal breaks in order to be properly paid! Which may not necessarily be your arrival/departure time. (le, if scheduled to work at 3pm and you arrive at 2:45pm, but not approved to begin the shift early - DO NOT begin any work) You would sign-in at 3pm NOT 2:45pm! Similarly if you are late for your shift, then you would sign-in when you actually start working NOT your scheduled start time (le, 3:15pm-NOT 3pm)

| EARNINGS | DESCRIPTION | HOURS | | | | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|---|---|---|
| | Regular | | | | | | 320.00 | | 836.00 |
| | **EARNINGS** | | | | | | 320.00 | | 836.00 |
| | | Wk #1 | Wk #1 | Wk #2 | Wk #2 | | THIS PERIOD ($) | | YTD ($) |
| | Hrly Rate | S/T Hrs | O/T Hrs | S/T Hrs | O/T Hrs | Total Gross Pay | | | |
| | $ 8.00 | 16.00 | | 24.00 | | $ | 320.00 | | |
| | $ 12.00 | | | | | $ | - | | |
| | | 16.00 | 0.00 | 24.00 | 0.00 | $ | 320.00 | | |

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| **NET PAY** | 298.29 | 780.34 |

Payrolls by Paychex, Inc.

**0020 0020-GBD0**  Eddington Security Inc • 2268 Story Ave • Bronx NY 10473-1326

FOLD AND REMOVE

FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**
Eddington Security Inc.

**Pay Period:** 2/10/11-2/23/11

Last, First Name, M.I.    E #
Camara, Bangally    991

XXXX-XX    12/2006

Status    Structure/one-Sheraton Hotel

Comments:

**EARNINGS**

| | | DESCRIPTION | | | | | HOURS | | RATE | THIS PERIOD ($) | YTD HOURS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Wk #1 | | Wk #1 | Wk #2 | Wk #2 | | | | |
| | Hrly Rate | | S/T Hrs | O/T Hrs | S/T Hrs | O/T Hrs | | | Total Gross Pay | |
| | $ 8.00 | | 22.75 | | 16.00 | | | | $ 310.00 | |
| | $ 12.00 | | | | | | | | $ - | |
| | | | 22.75 | 0.00 | 16.00 | 0.00 | | | $ 310.00 | |

You MUST sign-in/out when you start/end WORKING & meal breaks in order to be properly paid. Which may not necessarily be your arrival/departure time (ie, if scheduled to work at 3pm and you arrive at 2.45pm, but not approved to begin the shift early - DO NOT begin any work) You would sign-in at 3pm NOT 2.45pm! Similarly if you are late for your shift, then you would sign-in when you actually start working NOT your scheduled start time (ie, 3.15pm-NOT 3pm)

| NET PAY | | THIS PERIOD ($) 289.04 | YTD ($) 1069.38 |
|---|---|---|---|

*Payrolls by Paychex, Inc.*

0020 0020-GB00  Eddington Security Inc. • 2268 Story Ave • Bronx NY 10473-1326

**Strand, Sophia**

| | |
|---|---|
| **From:** | Lynch, Michelle |
| **Sent:** | Monday, March 28, 2011 4:25 PM |
| **To:** | Strand, Sophia |
| **Subject:** | FW: Claims administrator Dorn V. eDDINGTON SECURITY ,Inc |
| **Importance:** | High |

We received this message from the Rust Consulting web page.  Thank you.

**From:** soule LAFIA [mailto:lafia1978@hotmail.com]
**Sent:** Sunday, March 27, 2011 3:57 PM
**To:** Web Site Info Address
**Subject:** Claims administrator Dorn V. eDDINGTON SECURITY ,Inc
**Importance:** High

SOULE M LAFIA
1345 Boynton Ave
Bronx,NY, 10472-1510

Legal Rights and options in these settlements:
DO NOTHING

Dear Sirs,
I received your legal notice posted on feb 2011 and would like to have information about the number of week that were taken into account in calculating my award?
I look forward to your reply.
Sincerely,
Mora

1



DORN CO        000008

CLAIMS ADMINSTRATOR                                    Jamim Shaikh
DORN V. EDDINGTON SECURITY, INC.                       4225-80th St # 2L,
RUST CONSULTING, INC.                                  Elmhurst, NY -11373,
P.O.BOX 2396                                           646)-479-4377,
FARIBAULT, MN 55021-9096                               Date: March 22, 2011.

Dear Sir or Madam:

     I am Jamim Shaikh an employee of Eddington Security, Inc. and working since 2003. I got the legal notice about DORN V. EDDINGTON SECURITY, INC. so I like to remain the case. However, Claim Administrator record indicates, that I am only entitled to receive approximate **$1,261.66** which is incorrect in my calculation. Therefore, I am objecting about the reward calculation.

     Thank you, for your time and please recalculate my working hours.

Sincerely,

Jamim Shaikh.

JANET LALL
Notary Public - State of New York
NO. 01LA6045994
Qualified in Queens County
My Commission Expires 9/13/14



DORN CO     000009

To Whom It My Concern: Can you please send me information about the number of weeks that were taken into account. I challenge the Calculation of the amount $75.06. I was working with Ebbington & Assoc. before Nov 25, 2002 — Dec 31, 2009

My Name Craig Asbury
69 West 225 Street
Bronx, N.Y. 10463
Telephone - (718) 562-7736

I object with the settlement amount Stated $75.06. I had worked with Ebbington & Assoc. during that time + after. Because of working in such conditions (wearing no Surgical masks) in the area in which I worked, Overtime was not paid Correctly. And there were fees that were deducted from my pay that I do object to. I enclosed a pay stub for you to look at. please send it back when you are finished to the address above.

Craig Asbury   Dorn V Ebbington Security
Case No. 08 Civ. 10271 (LTS)

FOLD AND REMOVE                                                                    FOLD AND REMOVE

**YOUR BANKING**                          **EARNINGS**     **HOURS**   **RATE**   **AMOUNT**   **YTD AMOUNT**
                                          REGULAR                                  546.00

                                          TOTAL EARNINGS                           546.00       546.00

**EMPLOYER INFORMATION**                  **FILING STATUS**  **TAX TYPE**  **AMOUNT**   **YTD AMOUNT**
TYLER-CONNER INC                                             SOC SEC        33.85        33.85
DBA EDDINGTON ASSOCIATES                                     MEDICARE        7.92         7.92
2092 HOMER AVE                             S 00              FEDERAL        55.27        55.27
BRONX,NY  10473                            S 00             NY             11.11        11.11
                                                            DBL             1.20         1.20
                                           S 00             NYC             7.17         7.17
PAY PERIOD 07/30/02 TO 08/12/02
CHECK DATE 08/09/02   CHECK #   4591

                                          TOTAL WITHHOLDINGS              116.52       116.52
**PERSONAL INFORMATION**                  **ADJUSTMENTS**                **AMOUNT**   **YTD AMOUNT**

CRAIG ASBURY                                                LICENSEFEE     50.00 -      50.00 -
69 W 225TH ST 6-D
BRONX NY  10463

SS#              EMPL# 000382 DEPT# 000100

                                          TOTAL ADJUSTMENTS              50.00-

## Eddington & Associates

## Pay Period:                 7/29/02-8/12/02

| Last, First Name, MI: | E # | Job Site(s): | | Hrly Rate | S/T Hrs: | O/T Hrs | | Total Gross Pay |
|---|---|---|---|---|---|---|---|---|
| **Asbury, Craig** | | PA - WTC | $ | 6.50 | 84.00 | | $ | 546.00 |
| | | | $ | 9.75 | | | $ | - |
| | | *Comments:* | $ | 6.50 | | | $ | - |
| | | | | | | | $ | **546.00** |

0020 **J546** 0010  000100              NET PAY                         379.48       379.48

# Exhibit "F"

Claims Administrator
Dorn v. Eddington Security, Inc.
c/o Rust Consulting
PO Box 2396
Faribault, MN 55021-9096


||||«||||||||||||»||| «SEQ»
«FirstName» «MiddleName» «LastName»
«Address1» «Address2»
«City», «State»  «Zip»

May 10, 2011

RE:   *Dorn v. Eddington Security, Inc.,* Case No. 08 Civ. 10271 (LTS)

Dear «Firstname» «Lastname»:

We have received your written request for the number of work weeks that were used to calculate your estimated settlement share for the *Dorn v. Eddington Security, Inc.* settlement.

According to Defendant Eddington Security's records, you worked as a security guard for a total of <<WEEKS>> full weeks between November 25, 2002 and December 31, 2009 and you <<did/did not>> work at the 130 Liberty Street site.  Court records further show that you <<did/did not>> previously submit an opt-in form to join the Fair Labor Standards Act collective action part of this case.  This is the information that was used to calculate your estimated share of the settlement as printed in your Notice.

As explained in your Notice, Eddington Security, Inc. and Mark Eddington have agreed to create an $850,000 fund to be divided among Class Members based on the number of weeks they worked for Defendants, the site(s) at which they worked, and whether they submitted an opt in form to join the Fair Labor Standards Act collective action part of this case before July 12, 2010.

Bovis has agreed to create a $150,000 fund to be divided among Class Members who worked at the 130 Liberty Street site based on the number of weeks they worked for Defendants at that site, and whether they submitted an opt in form to join the Fair Labor Standards Act collective action part of this case before October 14, 2010.

If you believe that the above work weeks and employment information stated above are incorrect, you may challenge this information by sending a separate letter to the Claims Administrator **before April 4, 2011**, explaining why you believe the calculation is incorrect and providing any documentary support for your challenge.  The Claims Administrator will review your challenge and any supporting documentation you provide and its decision with regard to the number of weeks will be final and binding.

If you do not provide a challenge as to the number of weeks or other information by the deadline stated above, the original information will be deemed to be valid and will be used to calculate your share of the settlement.

Sincerely,

Claims Administrator
Dorn v. Eddington Security, Inc.

# Exhibit "G"

Claims Administrator
Dorn v. Eddington Security, Inc.
c/o Rust Consulting
PO Box 2396
Faribault, MN 55021-9096

|‖‖‖‖‖‖‖‖‖‖‖‖‖ 001
* 0 0 1 0 7 3 3 *
ARRISON HILL
1015 GERARD AVE APT 4E
BRONX, NY 104529218

March 11, 2011

     RE:    *Dorn v. Eddington Security, Inc.,* Case No. 08 Civ. 10271 (LTS)

Dear Arrison Hill:

We have received your written request for the number of work weeks that were used to calculate your estimated settlement share for the *Dorn v. Eddington Security, Inc.* settlement.

According to Defendant Eddington Security's records, you worked as a security guard for a total of 38 full weeks between November 25, 2002 and December 31, 2009 and you did not work at the 130 Liberty Street site. Court records further show that you did not previously submit an opt-in form to join the Fair Labor Standards Act collective action part of this case. This is the information that was used to calculate your estimated share of the settlement as printed in your Notice.

As explained in your Notice, Eddington Security, Inc. and Mark Eddington have agreed to create an $850,000 fund to be divided among Class Members based on the number of weeks they worked for Defendants, the site(s) at which they worked, and whether they submitted an opt in form to join the Fair Labor Standards Act collective action part of this case before July 12, 2010.

Bovis has agreed to create a $150,000 fund to be divided among Class Members who worked at the 130 Liberty Street site based on the number of weeks they worked for Defendants at that site, and whether they submitted an opt in form to join the Fair Labor Standards Act collective action part of this case before October 14, 2010.

If you believe that the above work weeks and employment information stated above are incorrect, you may challenge this information by sending a separate letter to the Claims Administrator **before April 4, 2011**, explaining why you believe the calculation is incorrect and providing any documentary support for your challenge. The Claims Administrator will review your challenge and any supporting documentation you provide and its decision with regard to the number of weeks will be final and binding.

If you do not provide a challenge as to the number of weeks or other information by the deadline stated above, the original information will be deemed to be valid and will be used to calculate your share of the settlement.

Sincerely,

Claims Administrator
Dorn v. Eddington Security, Inc.

# Exhibit "H"

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|---|---|
| ANDRE | AARONS |
| IDRIS | ABBAS |
| ZAKARI | ABBAS |
| IRFAAN | ABBASI |
| AL KASSOUMI | ABDOULAYE |
| JIBRIL | ABDULAI |
| HAMZA | ABDULLAH |
| AYUB MOHAMMED | ABDUL-RAHAMAN |
| ABDUL | ABDUL-RAHMAN |
| JURE | ABICIC |
| ABDUL | ABUBAKAR |
| ABDULLAH | ABUBAKAR |
| ALI | ABUBAKAR |
| MICHAEL | ACEVEDO |
| ADELINA | ACOSTA |
| FRANKLYN | ACOSTA |
| ROBERT | ACOSTA |
| ROBERT | ACOSTA |
| ISAAC | ADAMS |
| RASHEEN | ADAMS |
| KOKOUVI | ADANTOR |
| ERNEST | ADDAI-DUAH |
| JOHN | ADIKORE |
| ANDRE A | ADJAHOE |
| ALBERT | ADJEI |
| BENJAMIN | ADORNO |
| ALASSANI | ADOYI |
| GYAMFI | ADU |
| GILBERT | ADZAYAO |
| JONATHAN | AGGREY |
| OWUSU | AGYEI |
| STEPHEN | AGYEI |
| TONY O | AGYEMAN |
| JOHN | AGYEMANG |
| TIJANI | AHMADU |
| FARUK | AHMED |
| MOZAHID | AHMED |
| MUAZ | AHMED |
| MUYIWA | AKANO |
| OBENG | AKROFI |
| MARVIN | ALCIDE |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|---|---|
| JUDE | ALEXANDRE |
| OUSNER | ALEXANDRE |
| CAMARA | ALHASSAN |
| UMAR | ALHASSAN |
| GEORGE | AL-HASSAN |
| DANIEL | ALI |
| QADIR | ALI |
| SARWAR | ALI |
| SHAFIQUE | ALI |
| SHERIF | ALI-IBRAHIM |
| RAMEL | ALLEN |
| KAMAU | ALLEYNE |
| EDWIGHT | ALLONCE |
| EDUARDO | ALMODOVAR |
| JOSEPH | ALOHAN |
| ROBERT | ALONSO |
| JAMES | ALPHONSE |
| ALI | ALSAEDI |
| ABDO A | ALSAMET |
| CARLOS | ALVAREZ |
| EDGAR | ALVAREZ |
| HARRY | ALVAREZ |
| WALTER | ALVAREZ |
| NANCY | ALVERIO |
| BOUA | AMAN |
| SAMUEL | AMANKWAH |
| JOSE | AMARANTE |
| KOUAMIVI | AMEKOU |
| AYAO | AMENUVEKU |
| MOHAMMED | AMIN |
| RIDWAN | AMIN |
| MUNTALA | AMINU |
| CHRISTIAN | ANARFI |
| TIMOTHY | ANDERSON |
| JUAN R | ANDINO |
| JUAN C | ANDINO JR |
| NOEL | ANGEL |
| MICHAEL | ANGELES |
| KERVEN | ANGLADE |
| HARRISON K | ANTWI |
| ROBERT | ANZALONE |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|---|---|
| CHARLES | APOLLO |
| JOSEPH | APOSTOLOPOULOS |
| ENOCH | APPERKON |
| FRANK | APPIAH |
| OLUSOLA | AREMU |
| CHRISTIAN | ARIAS |
| DOORBASSA | ARJOON |
| FELIX | ARKORFUL |
| ADEL | ARROYO |
| MOHAMMAD | ARSHAD |
| ROBERT SR | ARZOLA |
| DAVID | ASAMOAH |
| RICKY | ASANTE |
| JOHN | ASARE |
| CRAIG | ASBURY |
| OSMOND L | ASKA |
| NAQUAN | ASKEW |
| ENEL | ASPILAIRE |
| YAZIED | ASSAD |
| CHRISTIAN | ASTACIO |
| KOLI | ATCHA |
| MAHUBE | ATIRI |
| EMMANUEL | ATUOBIASIAMAH |
| EDDYSON | AUBRY |
| HERARD | AUGUSTE |
| NAHUM H | AUGUSTIN |
| ANDRE | AUSTIN |
| LARRY | AUSTIN |
| RECCO | AUSTIN |
| ISMAEL | AVILES |
| KAROMA | AWAL |
| GEORGE | AWUAH |
| JIMMY | AYIVORE |
| LATEEF | AZEEZ |
| UZAIFA A | AZIZ |
| PAUL | AZUCENA |
| EMMANUEL | AZUDEY |
| JOHN | AZUDEY |
| KOFI | AZUMAH |
| ANDRE | BACCHUS |
| LOUIS | BAGUIDY |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|------------|-----------|
| MAMADOU | BAH |
| MOHAMED S | BAH |
| DEAN | BAILEY |
| GLENIS | BAILEY |
| GREGORIO | BAINES |
| MUSA | BAKARI |
| DANE | BAKSH |
| GLENN | BALLARD |
| EMMANUEL | BANDOH |
| ANDRE | BANKS |
| TED | BAPTISTE |
| MARVIN | BARAHONA |
| RASHAAD | BARBER |
| FERMIN | BARDALES |
| EMMANUEL | BARJOLO |
| DAVID | BARKER |
| ONTAE | BARNES |
| MOHAMED | BARO |
| ALBERTO | BARRERA |
| TYSON | BARRETT |
| LAMIN | BARROW |
| MAMADOU | BARRY |
| CARLOS | BASORA |
| ROBERT | BASS |
| RAYMOND | BASTIEN |
| GAMAL | BATISTA |
| SALVADOR | BATISTA-PENA |
| MICHAEL | BATTLE |
| SABRINA | BATTS |
| MOHAMED | BAWA |
| PIERRE | BAZAR |
| LEVENSON | BAZILE |
| EDWARD | BEAM |
| EMMANUEL | BEDIAKO-POKU |
| JOHN | BELLAMY |
| NAFIU | BELLO |
| EDMUNDO | BELTRAN |
| STEPHON S | BENJAMIN |
| JEREMIAH | BERKLEY |
| ABEL | BERNARD |
| MICHAEL | BERNARD |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|---|---|
| HERSHEY | BETANCOURT |
| JEROME J | BETANCOURT |
| ERNEST | BILA |
| GUY | BISSERETTE |
| MICHAEL | BLACK |
| KENNETH | BLACKWELL |
| DANIEL | BLACKWOOD |
| MARGARET | BLAKE |
| F TOGBA | BLAMOH SR |
| ALFRED | BLANC |
| JIMMY | BLANC |
| WESNER | BLANC |
| ROBERTO | BLANCHARD |
| DANIEL | BOAKYE |
| WILLIAM | BOATING |
| JEAN | BOISROND |
| FRANK | BOLEN |
| LUIS R | BONILLA |
| HERMANN | BONKOUNGOU |
| ALFONSO | BONNEAU |
| NEVILLE | BOOD |
| GLEN | BORDE |
| ANDRES | BORRERO |
| JEAN-MARC | BOUCICAULT |
| NANZANGA | BOUGOUDOGO |
| GIOVANNI | BOUGUILLON |
| MOHAMED | BOUKARI |
| ISIDOROS | BOULAS |
| JOSEPH | BRADLEY |
| SHYLEI | BRANCH |
| HORATIO | BRAXTON |
| RAYMOND | BREECE |
| ISAAC | BREW |
| TYRONE | BRIGGS |
| ALHAJI | BRIMAH |
| WELLINGTON | BRIOSO |
| RAYNIEL | BRITO |
| ASTOR | BROADLECTT |
| NOLAND | BROCKINGTON |
| KIAIIN | BROOKS |
| BISHOP | BROWN |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
| --- | --- |
| DAVON | BROWN |
| MARCUS A | BROWN |
| MARK | BROWN |
| MICHAEL | BROWN |
| RICARDO B | BROWN |
| CHRISTOPHER | BROWN DOWNING |
| OSWIN | BROWNE |
| YVENS | BRUNACHE |
| EMMANUELL | BURGOS |
| HOWARD | BURKE |
| ARICK | BURRISON |
| JOSEPH | BUSSEL |
| ADRIAN | BUTLER |
| MOSES | CABALLERO |
| CHRISTOPHER | CABAN |
| ADRIANO | CABRERA |
| JONATHAN | CABRERA |
| SAM | CABRERA |
| PAUL | CADELY |
| PIERRE | CADET |
| JOSEPH | CALIXTE |
| STEPHAN | CALIXTE |
| CARLOS | CAMACHO |
| JOEL | CAMACHO |
| JOSE | CAMACHO |
| WAYNE | CAMACHO |
| BANGALLY | CAMARA |
| BANGALLY I | CAMARA |
| HAGIE | CAMARA |
| MAHAMADOU | CAMARA |
| MAHAMADOU L | CAMARA |
| MUSA | CAMARA |
| SAILOUM | CAMARA |
| BENJAMIN | CAMILLE |
| MICHAEL G | CAMPBELL |
| SHAUN | CAMPBELL |
| TREVOR | CAMPBELL |
| JONATHAN | CAMPUSANO |
| STEVEN | CAMPUSANO |
| MICHAEL | CANCHANI |
| SECO | CANTE |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|---|---|
| LUIS | CARABALLO |
| EMMANNEL | CARABALLO-MELENDEZ |
| MICHAEL | CARLO |
| ISMAEL | CARMONA |
| REYNALDO | CARMONA |
| JOHN | CARRELUS |
| GEORGE | CARRERA |
| ANGEL | CARRERO |
| MAMADOU | CASSET |
| FELIX | CASTILLO |
| GEORGE | CASTILLO |
| HECTOR A | CASTILLO |
| OMAR | CASTILLO |
| SAMUEL | CASTILLO |
| WALTER | CASTILLO |
| ARSENIO | CASTRO |
| STUART | CATO |
| BAKAR | CAULKER |
| JEAN | CAZEAU |
| LAMIN | CEESAY |
| MAHAMADOU | CEESAY |
| TRAVIS | CELESTINE |
| DUVERNEAU | CELIUS |
| STEVEN | CELIUS |
| JACQUES A | CESAIRE |
| FRANCIS | CESPEDES |
| RAFAEL | CESPEDES |
| ABDOU | CHAM |
| ANTONIO | CHAMBERS-PANTOJA |
| MALCOLM | CHARLES |
| BOB | CHARLOTIN |
| DAVID | CHEA |
| SIMEON | CHIKWEN |
| JAIME | CHIRIBOGA |
| MOHAMMED | CHOUDHURY |
| MOHAMMED AH | CHOUDHURY |
| KAMRUL | CHOWDHURY |
| MAHBUB | CHOWDHURY |
| ZAFIR | CHOWHAN |
| RAYMOND | CINTRON |
| ABOUBACAR | CISSE |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|---|---|
| SALIF | CISSE |
| CLAUDIE | CLARK |
| JEROME J | CLARKE |
| KELLY | CLARKE |
| ADRIAN D | CLECKLEY |
| JEFFREY | CLECKLEY |
| MALDEN | CLERMONT |
| DAVID D | COGHIEL |
| LEONCE | COLAS |
| GEURY | COLLADO |
| DWAINE | COLLYMORE |
| CARLOS | COLON |
| CARLOS R R | COLON |
| CHRISTOPHER | COLON |
| ELIJAH | COLON |
| JOSE | COLON |
| KARAMO | CONDE |
| LINCOLN V | CONSTANCE |
| FAFANDING | CONTEH |
| MOMODOU | CONTEH |
| FRAY | CONTRERAS |
| ROHAN | COOBLALL |
| VANESSA | CORDERO |
| PEDRO | CORNELIO |
| HECTOR | CORNIEL |
| AFID | CORPORAN |
| RAFAEL | CORRETIER |
| JUAN | CORTEZ |
| BRIAN | CORVELLO |
| DAVID | COSME |
| KENNETH | COX |
| JOSEPH | CROOKS |
| BRIAN | CRUZ |
| GREGORY | CRUZ |
| HECTOR | CRUZ |
| JASON | CRUZ |
| LUIS | CRUZ |
| LUIS J | CRUZ |
| ANDREW | CUEVAS |
| CARMELO | CUFFARI |
| DAYSHON | CULLER |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|---|---|
| JOHAN | CUMMINGS |
| STANLEY | CURRIE |
| SOULEYMANE | DABO |
| HEADLEY | DACRES |
| CARLTON | DALEY |
| SEYNAM | DALMEIDA |
| JAITEH | DAMBELLEH |
| DESHAWN | DANIELS |
| DESHAWN | DANIELS |
| CASEY | DAVIS |
| IZELL | DAVIS |
| KEITH | DAVIS |
| MATTHEW | DAWSON |
| CHAD | DEARING |
| MARTIN | DELACRUZ |
| PEDRO | DELEON |
| HECTOR | DELEONE |
| LUIS | DELGADO |
| CARLY | DELLY |
| MARIO | DELVALLE |
| CHARLES D | DEMERA |
| DENNISTON | DENNISTON |
| ABLASSE | DERRA |
| AMARA | DIAGOURAGA |
| LADJI | DIAGOURAGA |
| ABDOUL | DIALLO |
| AMADOU | DIALLO |
| MAMADOU F F | DIALLO |
| MAMADOU M M | DIALLO |
| MAMADOU S S | DIALLO |
| MOUSTAPHA | DIALLO |
| TIFFANY | DIALLO |
| ALIOU | DIAWARA |
| KEITA | DIAYE |
| JONATHAN | DIAZ |
| JOSE D | DIAZ |
| OMAR | DIAZ |
| KELVIN | DICKERSON |
| JEAN | DIERDONNE |
| CHEIKH | DIOUM |
| DECLANI | DIRE |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|---|---|
| UZOMA | DIRE |
| ANDRE | DIXON |
| BRIDGETTE | DIXON |
| IRVING | DIXON |
| KIMMEO | DIXSON |
| IOAN | DODITA |
| DENNIS | DOLMO |
| RADHAMES | DOMINGUEZ |
| JOHNNY | DORISMOND |
| PAUL | DORLEANS |
| SOKO | DORLEY |
| MARC | DORN |
| ROBERT | DOWNS |
| ADAMA | DRABO |
| MAHAMDOU | DRAME |
| OUSEYNOU | DRAME |
| SYDNEY L | DRIVER |
| DRUJPAL | DRUJPAL |
| JHONNATHAN | DUCOS |
| ABUBAKREY | DUKURAY |
| ALHAJI | DUKURAY |
| IDRISSA | DUKURAY |
| JARIGA | DUKURAY |
| MAHAMADOU | DUKURAY |
| RUFUS | DUNBAR |
| ELVIS | DURAN |
| LOUIS | EDDIE |
| CLIFFORD | EDMOND |
| OMILAIRE | EDOUARD |
| ESSAN | EDRIS |
| ROY | EDWARDS |
| MAXWELL | EKPU |
| SAMOU | EKUE |
| TEKO | EKUE |
| MOHAMMAD | ELAHI |
| RANDOLPH | ELIEN |
| KEITH | ELLIOTT |
| JOHN | ELM |
| JOSEPH JR | EMANUELE |
| EMMANUEL | EROMOSELE |
| ROGELIO | ESPINAL |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|------------|-----------|
| GEORGE | ESPINO |
| MARIANO | ESPINOZA |
| DEYANIRYS | ESTEVEZ |
| ESTEBAN | ESTRADA |
| NELSON JR | ESTRADA |
| DATE | ETETH-BENISSAN |
| PATRICK | EUGENE |
| RAFAEL | FABIAN |
| MAC | FAISON |
| DELVY | FANA |
| SYED | FARIDI |
| ANTHONY | FARNAN |
| JOSUE | FELICIANO |
| LOUIS | FELIX |
| ADELL | FERNANDEZ |
| MANUEL | FERNANDEZ |
| VICTOR | FERNANDEZ |
| JOHN | FERRAZZANO |
| EDGARDO | FERRER |
| QUIRICO | FERRERAS |
| LUIS E | FIGUEROA |
| RAYMOND | FIGUEROA |
| WILLIAM | FIGUEROA |
| JONATHAN | FILLION |
| RENARD | FISHER |
| BAKARI | FOFANA |
| HAMEDU | FOFANA |
| LOUIS A | FOFIE |
| ANDY | FONTANEZ |
| BRUCE O | FORD |
| GREG | FORIEST |
| JERRY | FORREST |
| COUSTANT | FOUDA-ABANDA |
| MANUEL | FRAGOSA |
| CHRISYOL | FRANCOIS |
| JEAN | FRANCOIS |
| JEANRENE | FRANCOIS |
| JOSE | FRANQUI |
| AKWASI | FREMPONG |
| THOMAS | FRYAR |
| JOHNNY | FULLER |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|------------|-----------|
| KEVIN | FULLER |
| JOHN | FYE |
| DAVE | GACHELIN |
| SHUAIBU M | GALI |
| BECKSON | GANICHE |
| ENRIQUE | GARCIA |
| JESSE | GARCIA |
| LUIS | GARCIA |
| MIGUEL | GARCIA |
| WILLIAM T | GARGIULO |
| JASON | GARNER |
| NGAHI | GARRIS |
| DAVID | GASKIN |
| SEKOU | GASSAMA |
| STEVEN | GATTO |
| ISAAC | GAY |
| OUMAR | GAYE |
| LESLIE | GAYLE |
| MARK | GAYMON |
| FOLORUNSO | GBADEBO |
| TEOFILO | GENAO |
| JOSEPH | GEORGE |
| KIMLY D | GEORGE |
| ZAKAR | GEORGE |
| JEAN-FRITZ | GEORGES |
| CHRISTOPHER | GERENA |
| JEAN HJ | GERESTAN |
| JOSHUA | GERRALD |
| INDRA | GHALE |
| MICHAEL | GIAMBRONE |
| VERNON | GILL |
| MICHAEL E | GIORDANO |
| HOWARD | GLOVER |
| JAMAL | GLOVER |
| CARLOS | GOITIA |
| MARK | GOLDEN |
| STANLEY | GOLDMAN |
| WILLIAM | GOMES |
| JOAN R | GOMEZ |
| ROBIN | GOMEZ |
| GEARSYS | GOMEZ-RAMIREZ |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|------------|-----------|
| ALEX | GONZALEZ |
| ALEXIS | GONZALEZ |
| CONRADO | GONZALEZ |
| ELIU | GONZALEZ |
| JESSE | GONZALEZ |
| JOEL | GONZALEZ |
| YESEN | GONZALEZ |
| BRENT | GOPIE |
| LESLIE J | GORDON |
| ANTHONY | GRAHAM |
| BRANDON | GRAHAM |
| BRIAN | GRAHAM |
| HUGO | GRANADOS |
| SIRWILLIAM | GRANT |
| JOHNNIE W | GREEN |
| SHERISE L | GREEN |
| WILLIAM | GREEN |
| MORRIS | GUEI |
| SOULEYMANE | GUENGUENG |
| ANGEL | GUERRA |
| GUERLIN | GUERRIER |
| ZAKARIA | GUIRO |
| SOULEYMANE | GUITTI |
| ELMO | GUITY |
| CHRISTOPHER | GURLEY |
| PREM B | GURUNG |
| RAM | GURUNG |
| EDGAR | GUZMAN |
| JULIO | GUZMAN |
| LUIS | GUZMAN |
| ALFRED | GYIMAH |
| ROBERT | HAILEY |
| GERARD M | HAINES |
| MALCOLM | HALE |
| JERRY | HALL |
| AZUMAH | HAMIDU |
| CURTIS | HAMILTON |
| DARRYL | HAMILTON |
| ROBERT | HAMLET |
| SYED F | HANIF |
| DONALD | HANSLEY |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|---|---|
| ASIFUL | HAQUE |
| JAHIRUL M | HAQUE |
| JAQUELINE | HARDIMAN |
| RICKEY | HARDIMON |
| WILLIE | HARDIN |
| HAROLD | HARGROVE |
| HARRIPERSAND | HARNANDAN |
| FRANK | HARRIS |
| JASON | HARRIS |
| LUIS | HARRIS |
| DALSTON | HARRISON |
| ABU Y | HARUN |
| MOKTADER KM | HASSAN |
| WILLIS | HAYES |
| DAMON | HAYNES |
| DION | HAYWOOD |
| BESALET | HEKALO |
| LUIS | HELENA |
| ROOPA | HEMRAJ |
| CHRISTOPHER S | HENDERSON |
| DARRYL | HENDRICKS |
| KEITH | HENIX |
| LETICIA | HENRIQUEZ |
| JASON | HENRY |
| PATRICK | HENRY |
| HIRAM | HEREDIA |
| ANDREW | HERNANDEZ |
| GABRIEL | HERNANDEZ |
| JOSE L L | HERNANDEZ |
| JOSE R R | HERNANDEZ |
| REY | HERNANDEZ |
| VICTOR | HERNANDEZ |
| EDWIN | HERNANDEZ-ESPINAL |
| MOSES | HICKES |
| NORBERTO | HIERRO |
| ANTOINE | HILAIRE |
| JOSE | HILARIO |
| ARRISON | HILL |
| NATHAN | HILL |
| WAYNE | HILL |
| TRAVIS | HILTON |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|---|---|
| JOHN | HINDS |
| TERRELL | HOLLEY |
| LIONEL | HOLLOWAY |
| LEWIS | HOLTON |
| CLIFFORD | HOOPER |
| WORRELL | HOSIER |
| MOAZZEM | HOSSAIN |
| JON | HOTA |
| JONATHAN | HOUSE |
| LEON | HOUSE |
| EARL | HOWARD |
| TYRONE J | HOWARD |
| GIAS | HOWLADAR |
| MARTIN | HOYTE |
| PERCELL | HURDLE |
| KHAN | HUSSAIN |
| ABDUL N | IBRAHIM |
| MOHAMMED | IBRAHIM |
| MOHAMMED M | IBRAHIM |
| ISSAH | IDDRISU |
| SYLANDER | IFILL |
| ADAMA | ILBOUDO |
| SYLVAIN | ILLA |
| DRAGOS | IMIREANU |
| JAMAL | IRIZARRY |
| BRYAN R | IRVING |
| RAY | ISAACS |
| KHAIRUL | ISLAM |
| RAZA | ISLAM |
| IBRAHIM | ISSA |
| KERLAND | JACKSIN |
| PAUL | JACKSIN |
| ANTHONY | JACKSON |
| DANIEL | JACKSON |
| EUGENE | JACKSON |
| ANTWAN S | JACOBS |
| JERRY | JACOBS |
| LALAMEH | JAGANA |
| YUKASSEH | JAGURAGA |
| ALI | JAITEH |
| BAKARY | JAITEH |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|------------|-----------|
| ESSA | JAITEH |
| IBRIMA | JALLOW |
| DANROY | JAMES |
| MOHAMMAD | JAMIL |
| STEVE | JAQUEZ |
| EBRIMA | JAWAR |
| BABA | JAWARA |
| FAIDHERBE | JEAN |
| HARRY | JEAN |
| HYPPOLITE | JEAN |
| STANLEY | JEAN |
| VOLCY | JEAN |
| YVES | JEAN |
| FRANTZY | JEAN-BAPTISTE |
| KETHLER | JEAN-BAPTISTE |
| RONALD | JEAN-BAPTISTE |
| ESTEINLY | JEAN-MARIE |
| GREGORY | JEAN-MICHEL |
| RICARDY | JEAN-PIERRE |
| FRANCIS | JEFFREY |
| JAMES | JENNINGS |
| WILSON | JESUS |
| CLEOVANNY | JIMENEZ |
| DELVIS | JIMENEZ |
| PABLO | JIMENEZ |
| RAYMOND | JIMENEZ |
| RINALVY | JIMENEZ |
| RUDDY A | JIMENEZ |
| BRADLEY | JNBAPTISTE |
| ALIEU | JOBE |
| EBRIMA | JOBE |
| KEBBA | JOBE |
| MUSTAPHA | JOBE |
| DARRON | JOHNSON |
| DARRON A | JOHNSON |
| GORDON T | JOHNSON |
| JAMAL | JOHNSON |
| JAMES | JOHNSON |
| JOSEPH | JOHNSON |
| MICHAEL | JOHNSON |
| MICHAEL J | JOHNSON |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|---|---|
| MOSES | JOHNSON |
| PARRISH | JOHNSON |
| SEAN | JOHNSON |
| ULINA | JOHNSON |
| ANDRE | JONATHAN |
| BRYANT A | JONES |
| CHARLES | JONES |
| EDWARD | JONES |
| TREZ | JONES |
| WILLIAM | JONES |
| CARLOS JR | JORDAN |
| BARRYMORE | JOSEPH |
| HERVEY | JOSEPH |
| HUMBERTO | JOSEPH |
| EDISON J | JULIEN |
| BANGALY | KABA |
| SEKOU | KABA |
| IDRISSA | KABBA |
| ALHAGIE | KABBAH |
| ANWAR | KABIR |
| LUTAYA | KABOGGOZAMUSOKE |
| YAHAYA | KALLAM |
| HAJI | KAMARA |
| MOHAMED | KAMARA |
| PAPA | KAMARA |
| TOGO | KAMBOU |
| BAKUSA S | KANUTEH |
| ABDULAI | KAREEM |
| MOHAMMAD | KARIM |
| ABDUL | KARIMI |
| SIDY | KASSE |
| MAHAMADOU | KEBE |
| JOHN | KEITA |
| MICHAEL | KELLY |
| ROGER | KELLY |
| WILLIAM | KELLY |
| MAHADEO | KEMRAJ |
| NANKISSORE | KEMRAJ |
| USAMA M | KHALIL |
| JAMAL | KIAZOLU |
| ALFONZO | KING |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|---|---|
| ROY | KING |
| VERNON | KIRTON |
| CHAS | KNIGHT |
| CHARLES | KODUA-NYAMEKYE |
| BONIFACE | KOFFI |
| SITTOUH | KOGNO |
| SIDIKI | KONDE |
| SEYDOU | KONE |
| YSSOUFOU | KONE |
| MOUNORI | KONTE |
| FODOYBA | KONTEH |
| MUSTAPHA | KONTEH |
| FRED | KORANTENG |
| ARPAN | KUNJRAVIA |
| KRISHNAN | KURUP |
| JASON | KUSI |
| VLADISLAV | KUTUSOV |
| CELINET | LABOY |
| SOULE M | LAFIA |
| JEAN | LAGUERRE |
| FLOYD | LALGIE |
| JONATHAN | LAM |
| MICHAEL | LAM |
| RAYMOND | LAMPTEY |
| KENNETH | LANE |
| JAMES | LAPORTE |
| ROLAND | LARBIE |
| ERIC | LARTEY |
| MAHBUBUL | LASKAR |
| SAMUEL F | LAVAYEN |
| MUNIRU | LAWAL |
| JOSE | LAZO |
| MICHAEL | LEAF |
| MIGUELITO | LEBRON |
| ARTHUR | LEE |
| DERRICK | LEIBA |
| ANGEL | LEIVA |
| JEAN | LEROY |
| ALBERT | LETTSOME |
| DAVID | LEU |
| ALONZO M | LEWIS |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
| --- | --- |
| JACQUELINE | LEWIS |
| JOSEPH | LEWIS |
| MARK | LEWIS |
| PETRA | LEWIS |
| RICHARD | LEWIS |
| TOLA | LEWIS |
| RASCHARD | LEWIS-HOLMES |
| FRANCK | LIAUTAUD |
| OSCAR A | LICONA |
| MALIK D | LIGGINS |
| KESHAR | LIMBU |
| MICHAEL | LING |
| VINCENT | LING |
| RAFAEL | LLANOS |
| CHANDU | LOGAN |
| DULANI | LOMAX |
| CARLTON | LOO |
| ALLAN | LOPEZ |
| ANTHONY | LOPEZ |
| BENNY | LOPEZ |
| EDWIN | LOPEZ |
| GIOVANNI | LOPEZ |
| JOSE A | LOPEZ |
| MIGUEL A | LOPEZ |
| CHRISTOPHER | LORA |
| GABART | LOUIS |
| EMMANUEL | LOUIS-JACQUES |
| MILTON | LOVE |
| JESSIE | LOZADA |
| BOBBY | LUCAS |
| FRANCISCO A | LUCIANO |
| MAURICE | LUCIANO |
| RICKFORD | LUCIUS |
| JOSEPH | LUGO |
| DANIEL | LUNA |
| BRIAN | MACCONNELL |
| JAYSON | MACCONNELL |
| CLAUDE | MADURO |
| BANGALI | MAHANERA |
| LOUIS | MAIMONE |
| BERNADIN | MAISONABLE |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|---|---|
| IVAN | MALAVE |
| ABRAHAM | MALDONADO |
| JONATHAN | MALDONADO |
| BRENDA | MALLOY |
| JEFFREY | MANGBLIN |
| PIARA L | MANNAN |
| YAW | MANSUOH |
| DENNIS | MANUEL |
| MIFTAR | MANUKA |
| DENA | MARCUS |
| EDNA | MARIN |
| FRANKLYN | MARMOL |
| KENNETH | MARSHALL |
| ROBERT | MARTE |
| JOSE | MARTE-QUITENO |
| ALGERMON | MARTIN |
| BRIAN A | MARTIN |
| SHAWN | MARTIN |
| ADRIAN | MARTINEZ |
| ARMANDO | MARTINEZ |
| AUGSTIN | MARTINEZ |
| EDWIN | MARTINEZ |
| ELIEZER | MARTINEZ |
| JOSE M M | MARTINEZ |
| MIGUEL M M | MARTINEZ |
| BASHARAT | MASIH |
| ASIF | MASOOD |
| MANSOUR | MASSAMBA |
| DARYL | MASSEY |
| GREGORY | MATHIEU |
| BLADIMY | MATHURIN |
| KENNETH | MATHURIN |
| JEMASON | MATTHEWS |
| VALROY | MAYERS-VEIRA |
| MARCUS | MAYERS-WAY |
| JAMEL | MAYFIELD |
| KENYAHTAH | MAYO |
| PATRICK | MBAYA |
| CLARICE | MCCONNELL |
| JOHN | MCDONALD |
| OWEN A | MCDONALD |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|---|---|
| JAQUA | MCGRUDER |
| EVERETTE | MCKELLER |
| MARK | MCKENZIE |
| BRIAN | MCKINLEY |
| JOHN | MCKINLEY |
| KEVIN L | MCKOY |
| ANDRE | MCLEAN |
| GARRETT | MCMAHAN |
| JOSEPH | MCRAE |
| HENRY | MEDINA |
| HERBERT | MEDINA |
| MELVIN | MEDINA |
| ANDY C | MEHU |
| JOHN | MELENDEZ |
| PERRY | MELENDEZ |
| EDDIE | MENA |
| EDWIN | MENDEZ |
| HECTOR | MENDEZ |
| WILLIAM | MENDEZ |
| DENNIS | MENDOZA |
| ERIC | MENSAH |
| SEWA | MENSAH |
| SONIA | MERA |
| MIGUEL | MERCADO |
| RAYMOND | MERLE |
| LESLIE | METELLYS |
| EBENEZER E | METTLE |
| JUAN | MEZON |
| JEAN H | MICHEL |
| JOAQUIN | MICHEL |
| VINCENT | MIDDLETON |
| QUINN T | MILDEN |
| JONATHAN | MILLER |
| LARRY | MILLER |
| JEAN P | MILLIEN |
| LENNY S | MILLS |
| LLYLE | MILLS |
| JEAN | MILORD |
| SIXTO | MINA |
| SURINDER S | MINHAS |
| CECIL | MINOTT |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|---|---|
| TARWINDPANGA D | MINOUGOU |
| DAMARK | MITCHELL |
| LEONARD | MKONONGO |
| NURUDDEN Z | MOHAMMED |
| ANTONIO | MOLINA |
| NORMAN | MONCADA |
| ERIC | MONK |
| JAMEL | MONTGOMERY |
| SALAAM | MONTGOMERY |
| AMAR | MOODY |
| TYRONE | MOORER |
| CRISTOBAL | MORALES |
| MARINO R | MORA-MARTINEZ |
| GUSTILHOMME | MORISETT |
| DARRELL | MORTON |
| EARL | MORTON |
| KOROSH | MOSAEI |
| DAMIAN | MOSS |
| WELLINGTON | MOTA |
| JOHN | MOTTLEY |
| MOUDJITABA | MOUKAILOU |
| NOUHOU | MOUNKAILA |
| PERRY | MUHEBWE |
| SYED | MUMTAZ |
| AMIDOU | MUNEZA |
| CHRISTOPHER | MUNIZ |
| GEORGE | MURDOCK |
| TIMOTHY | MURPHY |
| SAMER | MUSA |
| HEROLD | MYRTHIL |
| LOKRE | NAGNANGO |
| WADNER | NARCISSE |
| ALEX | NAVARRETE |
| OMAR | NAVARRO |
| SOULEYMANE | NDIAYE |
| MICHAEL | NEDD |
| HENRY | NELSON |
| JEFFREY | NELSON |
| JONATHAN | NEMORIAN |
| ROBERT | NEVAREZ |
| ANTHONY | NEWTON |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
| --- | --- |
| ABABACAR | NIASSE |
| LESLIE X | NIEVES |
| ALFREDO J | NIEVES JUNIOR |
| MICHAEL | NIEVES-CALLENDER |
| VICTOR | NIGAGLIONI |
| JUSTICE | NKRUMAH |
| KOUAKOU G | NOEL |
| RAYSHAUN L | NORMAN |
| MOUNKAILA | NOUHOU |
| ZAKARI | NOUHOU |
| ABRAHAM I | NOVEMBER |
| GIOVANNI R | NUNEZ |
| LUIS M | NUNEZ |
| SAMUEL A | OBENG |
| CHIBUZO | OBIOHA |
| NOE E | OCHOA |
| MICHAEL | OCHOCO |
| PROSPER K | OCLOO |
| AYERE | ODIGIE |
| RICHARD | OFOSU-BOHHENE |
| ESOSA | OGBEIWI |
| EDWARD | OGUNDIPE |
| JOSEPH | OGUNJOBI |
| CLEMENT | OLADEJO |
| AKEEB | OLADIMEJI |
| RAYMOND | OLAVARRIA |
| OLATUNBOSUN | OLUWOLE |
| MICHAEL | OMOJOLA |
| UKACHI | ORJI |
| JASON | ORTEGA |
| STEVEN | ORTEZ |
| ANGEL | ORTIZ |
| JOSE | ORTIZ |
| JUAN | ORTIZ |
| WILLIE | ORTIZ |
| ALEX | OSEI |
| OLANREWAJU | OSHISAMI |
| ALBERT | OSIGBOH |
| MICHAEL P | OTTO |
| IBRAHIMA | OUEDHAOGO |
| LAZARE | OUEDRADGO |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|------------|-----------|
| ALASSANE | OUEDRAOGO |
| AYOUBA | OUEDRAOGO |
| NOUFOU | OUEDRAOGO |
| RELWINDE | OUEDRAOGO |
| SAIDOU | OUEDRAOGO |
| YAYA | OUEDRAOGO |
| PIERRE | OULAI |
| TEYIB | OULDMIGINE |
| MICHAEL | OUTLAW |
| COLLIN | OVENSERI |
| BEN | OWUSU |
| JUSTICE | OWUSU |
| KOFI | OWUSU |
| MODESTO | PACHE |
| EDGAR | PADUA |
| HARRY | PAGAN |
| CARLOS | PALACIOS |
| ESSOWENAM | PAMASSI |
| ALBERTO | PANETO JR |
| NDIAYE | PAPA |
| JEAN A | PARIS |
| JAMES | PARKER |
| ALBERT H | PARRILLA |
| JEAN | PASCAL |
| MICHAEL | PASCHAL |
| FRANTZ | PAUL |
| RAM | PAUL |
| GIOVANNI E | PAULETTA |
| BAHOREH | PAYINKAY |
| JONATHAN | PEGUERO |
| JULIO | PEGURO |
| ANDERSON | PENA |
| JOSE M | PENA |
| RAFAEL | PENA |
| JACQUES | PENDIE |
| LARRY | PEOPLES |
| MELVIN | PEOPLES |
| ANEUDY | PERALTA |
| JUAN | PERALTA |
| CARLOS | PEREYRA |
| ADRIAN | PEREZ |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|---|---|
| ALFREAD | PEREZ |
| DAVID | PEREZ |
| EDSEL | PEREZ |
| JUAN | PEREZ |
| MARIO J | PEREZ |
| MISAEL | PEREZ |
| RAFAEL | PEREZ |
| RONY | PEREZ |
| BHOWAN | PERSAUD |
| NYUMAH | PETER |
| TERRY | PETER |
| RASHAWN R | PETERS |
| GREGORY | PETTAWAY |
| DARREN L | PHILLIPS |
| JOHN | PHILLIPS |
| JOEL | PIERRE |
| LUCIEN | PIERRE |
| YVES | PIERRE |
| SENDY | PIERRE-LOUIS |
| TYRONE | PINKSTON |
| ERIC | PIZARRO |
| CHIRON | PLATNUM |
| PATRICE | PLEWA |
| MICHAEL | PLUMMER |
| CHANCELLOR | PODEHALE |
| EDWARD | POINTER |
| KWABENA | POKU |
| CESAR | POLANCO |
| DANILO | POLANCO |
| ABDULIO | PONCE |
| DAN | POPESCU |
| LUIS | PORTORREAL |
| TRAVIS | POTEET |
| SHAWN | POUND |
| WILLIAM | POWELL |
| ALEJANDRO | PRADO |
| EMMANUEL | PREMPEH |
| DONALD | PRESTON |
| NICHOLAS | PRIME |
| RICKY | PRITHWIPAUL |
| JEAN-MICHEL | PROPHILE |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|------------|-----------|
| MIMOZA | QOKU |
| FELIX | QUEZADA |
| ENRIQUE | QUEZADA-CEPEDA |
| JOSE | QUIJANO |
| STEVE | RAFEEK |
| MOHAMMAD | RAHMAN |
| AKHTAR | RAJA |
| WESLEY | RAMIREZ |
| MITCHELL | RAMLAKHAN |
| AARON | RAMNATH |
| DAVID | RAMNATH |
| HARRY | RAMNAUTH |
| ANTHONY | RAMOS |
| CHARLES | RAMOS |
| JOHN | RAMOS |
| JOSE M | RAMOS |
| JUAN | RAMOS |
| JOSE | RAMOS JR |
| ABDOULAYE | RAMPERSAD |
| RANDY | RAMSAMMY |
| DEOPERSAUD | RAMU |
| MAHBUBUR | RASHID |
| MUHAMMAD | RASHID |
| MIGUEL A | REBOOYRAS |
| JOLO M | REDD |
| DYSHAUN | REID |
| RANDY H | REID |
| SHYQUAN S | REID |
| STEVEN C | REID |
| SEAN F | REILLY |
| KENNY | REINOSO |
| FRANTZ | REVOLUS |
| ERIS | REYES |
| LOUIS | REYES |
| TOMAS | REYES |
| ALFREDO | REYNOSO |
| JERMAINE | RHEUBOTTOM |
| MUHAMMAD | RIAZ |
| CHARLTON | RICHARDS |
| MICHAEL | RICHARDS |
| PATRICK | RICHARDS |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|---|---|
| KERON | RICHARDSON |
| JOSE | RIOS |
| CHRISTOPHER C | RIVERA |
| HECTOR | RIVERA |
| LUIS | RIVERA |
| MARIA | RIVERA |
| PAULE | RIVERA |
| ROBERT | RIVERA |
| STEVE | RIVERA |
| STEVEN M M | RIVERA |
| VICTOR D | RIVERA |
| JUAN | RIVERA-AYALA |
| DANIEL | ROBERTS |
| NATHANIEL | ROBINSON |
| SAMMY | ROBINSON |
| CHRISTOPHER | RODRIGUEZ |
| FELIX M | RODRIGUEZ |
| FELIX R R | RODRIGUEZ |
| GUSTAVO | RODRIGUEZ |
| HANSELL | RODRIGUEZ |
| HECTOR | RODRIGUEZ |
| JOHN | RODRIGUEZ |
| JORGE | RODRIGUEZ |
| JUAN J | RODRIGUEZ |
| JUAN S | RODRIGUEZ |
| MICHAEL A | RODRIGUEZ |
| OSCAR | RODRIGUEZ |
| RICO | RODRIGUEZ |
| VICTOR | RODRIGUEZ |
| CHRISTOPHER | ROJAS |
| NELSON | ROMAN |
| THOMAS | ROMAN |
| ANTHONY | ROMERO |
| PATRICK | ROPER |
| ALBERTO | ROSA |
| ESIQUIEL | ROSA |
| GILBERTO | ROSA JR |
| JORGE | ROSADO |
| MOISE | ROSADO |
| RUBEN | ROSA-RAMIREZ |
| ROBERT | ROSE |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|---|---|
| ENOCK | ROSELIEN |
| PHILLIP | ROSENBURG |
| JAMAAL | ROSS |
| ANTHONY | ROULHAC |
| CHRISTOPHER | ROUSE |
| DUWAYNE | ROUSE |
| ALADINO | RUIZ |
| JOSE | RUIZ |
| WILFREDO | RUIZ |
| YIBRIN T | RUIZ |
| EDWARD | SACKIE |
| DJIME | SACKO |
| RAJA | SAEED |
| RUDOLPH | SAGE |
| SUNIL | SAHA |
| JATURU | SAHO |
| SENIKO | SAHO |
| KENNY | SALAS |
| TANOE | SAM |
| NAZRUDEEN | SAMAD |
| MOUMOUNI | SANA |
| ORLANDO | SANABRIA |
| SAMBA | SANAHO |
| FERNANDO | SANCHEZ |
| ISRAEL | SANCHEZ |
| KAZIM | SANCHEZ |
| JAMES | SANDERS |
| WILLIE | SANDERS |
| MORIBA | SANGARE |
| MUSSA | SANKARAY |
| HEROD | SANON |
| SADRAC | SANON |
| DANNY | SANTANA |
| JEREMY P | SANTANA |
| CHRISTOPHER | SANTIAGO |
| ELLIOT | SANTIAGO |
| GEORGE | SANTIAGO |
| HECTOR | SANTIAGO |
| JONATHAN | SANTIAGO |
| JOSE M | SANTIAGO |
| LUIS | SANTIAGO |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|---|---|
| NARCISO | SANTIAGO |
| JOHN | SARBAH |
| YACOUBA | SARE |
| IBRAHIN | SARMIENTO |
| KAZI | SARWARDHI |
| JOSEPH | SATTAUR |
| CLAUDE | SATURNIN |
| GAOUSSOU | SAVANNE |
| CHINNIS | SAW |
| MOUMOUNI | SAWADOGO |
| BANGAL | SAWANEH |
| DANA | SCHUYLER |
| JAMES E | SCOTT |
| ROBERT | SCOTT |
| MICHAEL | SEALY |
| IRVING | SEISE |
| JEAN | SEJOUR |
| KOMLA | SENAGBE |
| OUSSEYNOU | SENE |
| WOODLY | SEVERINE |
| RAMON | SEVERINO |
| MUHAMMAD | SHAFIQ |
| JAMIM | SHAIKH |
| NURUDDIN | SHAIKH |
| RODGERS | SHAKES |
| JOHN | SHEA |
| MOHAMED | SHEHAB-ELDIN |
| ANGA | SHERPA |
| WONGCHHU | SHERPA |
| ARASH | SHIRAZI |
| JAMEL | SHORT |
| DHLUNGU | SIBANDA |
| JAWWADD | SIDBERRY |
| OBAID | SIDDIQUI |
| MARTIN | SIERRA |
| MODIBO | SILLAH |
| GARVIN E | SIMMONS |
| JOSEPH | SIMON |
| RODOLFO | SIMON |
| MOUSSA | SIMPARA |
| MARCUS | SIMPSON |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|---|---|
| GUSTAVO | SINARAHUA |
| MORRELL | SINGLETARY |
| EDWARD | SINGLETON |
| JOHN K | SISTRUNK |
| TAIYE | SIYONBOLA |
| ANDREW | SMITH |
| CHARLES | SMITH |
| CLARENCE D | SMITH |
| GEORGE | SMITH |
| JASON | SMITH |
| LESTER | SMITH |
| SHENEIL | SMITH |
| TASHIKA | SMITH |
| WAYNE | SMITH |
| RORY | SOLOMON |
| MOHAMADOU | SONOH |
| ALEXANDER | SOSA |
| JOGEILY | SOSA |
| ALEXIS | SOTO |
| REINALDO | SOTOMAYOR |
| BACHIROU | SOULEY |
| ISSAKA | SOURWEMA |
| IDRISSA | SOW |
| VADDRAYA | SRAMAN |
| KEVIN | ST FLEUR |
| PATRICK | ST FLEUR |
| YVES | ST FLEUR |
| LEON | STAFFORD |
| ALONSO | STAGGER |
| PERRY | STARKS |
| OSMOND | STEED |
| ROBERT | STEELE |
| DRAGON | STEFANOVIC |
| MARK | STEINHAUER |
| RODNEY J | STEPHENS |
| STETSON | STEVENSON |
| DAVID | STEWART |
| RUDOLPH A | STEWART |
| CHRISTOPHER | STROUGHTON |
| ERIC | SUAREZ |
| PETER E | SUAREZ |

Dorn v Eddington
Class List

| **FIRST NAME** | **LAST NAME** |
|---|---|
| ADRIEL T | SUERO |
| VISHNU | SUKHOO |
| KEBBA | SUMAREH |
| REGINAL | SUPOINT |
| PATRICK | SWEENEY |
| LESLIE | SWINTON |
| RALEIGH | SWINTON |
| IBRAHIMA | SYLLA |
| ALLISTER | SYLVESTER |
| ALPHA | SYLVESTER |
| JAMES T | TAGLIAFERRO |
| ANGELO | TAI |
| MAHAMADOU | TANDIA |
| EMMANUEL | TANUI |
| CHARLES | TARVER |
| MARK | TATHAM |
| JEAN L | TAVAREZ |
| BRUCE E | TAYLOR |
| KENNETH | TAYLOR |
| ZACRI | TAYLOR |
| ANGELITO C | TEH |
| LISANDRO | TEJADA |
| RENE | TERCERO |
| LEONARD | TETTEH |
| NATHANIEL | TETTEH |
| LOUWENSKY | THEARD |
| JOSE | THEN |
| ABDOULAYE | THIAM |
| AUBREY | THOMAS |
| CLEURI A | THOMAS |
| ELWOOD L | THOMAS |
| KERRON | THOMAS |
| REILLY | THOMAS |
| CEDRIC | THOMPSON |
| GLENROY | THORNE |
| VICTOR | TILAK |
| DARIUS | TILLERY |
| BUYAM | TITIKPINA |
| IAN | TOLEDO |
| DANNY | TOLENTINO |
| ROQUE | TORIBIO |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|---|---|
| SANTOS | TORIBIO-PEREZ |
| ANGEL | TORRES |
| GILBERT | TORRES |
| JUAN | TORRES |
| MILTON J J | TORRES |
| ORLANDO | TORRES |
| ROBERT I | TORRES |
| JUAN | TORRES JR |
| ABUBACARRY | TOURAY |
| EBRIMA O | TOURAY |
| DRAHMANE | TOURE |
| IBRAHIMA | TOURE |
| LAMIN | TOURE |
| MAHAMADOU | TOURE |
| BERNARD | TOUSSAINT |
| JAYQUAN T | TOWNSEND |
| SEAN | TOWNSEND |
| MAMOUDOU | TRAORE |
| OMAR | TRAWALLEH |
| MAMADOU | TRAWALLY |
| PATRICK D | TREVETTEN |
| JULIO | TRINIDAD |
| VICTOR L | TRIPPETT |
| RAY | TROUP |
| EDUARDO E | TUCKER |
| JANBARA | TUNKARA |
| MUHAMADOU | TUNKARA |
| YUSUPHA | TUNKARA |
| OSMAN | TURAY |
| DEREK | TURNBULL |
| SHADRACK | TWUMASI |
| MD | UDDIN |
| MOHAMMED T | UDDIN |
| KEITH | UNGER |
| SACHARIA | VADAKADATHU |
| GARY | VAL |
| GILBERTO | VALENTIN |
| COLVINSON | VALEUS |
| JEANPAUL | VALMIR |
| SHANE | VANABLE |
| JUDE | VANTE |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|---|---|
| MICHELET | VANTE |
| CARLOS J | VARGAS |
| ANGEL | VASQUEZ |
| DANNON | VASQUEZ |
| WILLIAM | VASQUEZ |
| CHRISTOPHER | VEGA |
| ELIAS | VEGA |
| KAREEM | VEGA |
| JHONATTTAN | VEGA-BARRIOS |
| ROBERTO L | VELASQUEZ |
| KENNETH | VELEZ |
| PEDRO | VERDEJO |
| TUDOR | VERES |
| PAUL | VIALA |
| ALEXANDRU | VIJOLAN |
| ABDUL | WADUD |
| JARGA | WAGGEH |
| MADY | WAGUE |
| HORACE | WALKER |
| JAVON | WALKER |
| JEFFREY | WALLS |
| OTHNEIL | WALTERS |
| STEVEN | WARD |
| LEONARD | WATKINS |
| MATTHEW B | WEAH |
| MOUSSA | WELLE |
| DONALD | WELLS |
| DONNA | WESLEY |
| NATHANIEL | WESLEY |
| ARA | WHITE |
| KAMAAL | WHITE |
| MONTCELL | WHITE |
| EMMANUEL R | WHITFIELD |
| REGINALD W | WHITFIELD |
| ERIC | WIAFE |
| WELLAPPILI | WIJERATHNE |
| MICHAEL | WILKS |
| CLARENCE | WILLIAMS |
| CONRAD L | WILLIAMS |
| DANIEL | WILLIAMS |
| DARREL | WILLIAMS |

Dorn v Eddington
Class List

| FIRST NAME | LAST NAME |
|---|---|
| DAVID | WILLIAMS |
| KAMEN JR | WILLIAMS |
| KHALIL | WILLIAMS |
| ROBERT | WILLIAMS |
| SIDNEY R | WILLIAMS |
| TERRELL | WILLIAMS |
| ARTHUR | WILSON |
| DENZIL | WILSON |
| KEVIN D | WILSON |
| KEYAWINE A | WILSON |
| MALIK | WILSON |
| ROOSEVELT | WILSON |
| PATRICK | WIREKO |
| DARNELL | WISDOM |
| EARL | WISE |
| THOMAS | WITHERSPOON |
| KINGSLEY | WOGU |
| RAMON | WOLMART |
| NGAIKWAN | WOO |
| USMAN | YAAKUB |
| MOHAMED | YACOUBOU |
| PATINDBA | YAMEOGO |
| GERALD | YAW |
| DARRYL | YORKE |
| NATHANIEL | YOUNG |
| JIBREEL A | YUSUF |
| JEFFREY | ZABALA |
| JOSE A | ZABALA |
| EVARISTE | ZABRE |
| ADAM | ZACHARIAH |
| EDUARDO | ZAMBRANO |
| PATRICK | ZAMOR |
| AMADOU | ZAMPALIGRE |
| NAZIR | ZIA |
| JAVIER | ZIEGLER |
| ALBERT | ZOUNGRANA |
| GUSTAVE | ZOUNGRANA |
| JEANPAUL | ZOUNGRANA |